**EXHIBIT 1**

**O2Cool Shipping Documents**

# PLACE COMPANY LOGO HERE    COMMERCIAL INVOICE

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5' x11'

Version 4
Revised on 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven # | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC | O2C/16/00120 | 25-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | Date |

TSA VENDOR NUMBER: 24362

| Consignee | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE | 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 | ENGLEWOOD, CO 80110 |
| | 303-200-5050 phone |

| Notify: TSA's Broker name and contact | Other Reference |
|---|---|
| Yusen Logistics America Inc. | Country of Origin: Country where merchandise is produced |
| 10001 Harborgate Way | CHINA |
| Torrance, CA 90501 | P.O. No.'s: List all numbers that relate to this shipment |
| 310-782-0095 (ph), 310-782-7998 (fax) | 315816 |
| yusla-tsa@us.yusen-logistics.com | # of Cartons in this shipment: ⟶ 1174 CARTONS |

**Departure Information**

| Vessel/Flight: List boat or flight info | Date of Departure: | |
|---|---|---|
| HYUNDAI COURAGE V.050E | 31-Jan-16 | |
| Place of Departure: List city & country | | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | | FOB YANTIAN CHINA |
| Place of Arrival: List city & country | | Terms of Payment: Example: FCR (xx number of days) |
| DENVER, CO | | 60 DAYS |

Shipping Mark  No. & Kind of Pkgs: Description of Merchandise

TSA STORES, INC. P.O.#315816 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description:<br>Please be specific. Others not knowing the product need to understand what it is. | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMCDP0700O006BSA<br>INSERT SPLIT PO # HERE | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 828 | 5.00 | $ 4,140.00 |
| 2) | HMCDP0700O006RSA<br>INSERT SPLIT PO # HERE | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 744 | 5.00 | 3,720.00 |
| 3) | HMCDP0700O006GSA<br>INSERT SPLIT PO # HERE | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 744 | 5.00 | 3,720.00 |
| 4) | HMCDP0900O006RSA<br>INSERT SPLIT PO # HERE | 044417251 | 20OZ INSULATED  ARCTICSQUEEZE TOP -<br>SPLASH-RSPBRRY | 3924.10.4000 | 744 | 5.00 | 3,720.00 |
| 5) | HMCDP0900O006PSA<br>INSERT SPLIT PO # HERE | 044417277 | 20OZ  INSULATED  ARCTICSQUEEZE  TOP-<br>SPLASH-PURPLE | 3924.10.4000 | 744 | 5.00 | 3,720.00 |
| 6) | HMCDP0900O006BSA<br>INSERT SPLIT PO # HERE | 044417280 | 20OZ  INSULATED  ARCTICSQUEEZE  TOP-<br>SPLASH-BLUE | 3924.10.4000 | 744 | 5.00 | 3,720.00 |
| 7) | HMCDP1030O006SA2<br>INSERT SPLIT PO # HERE | 044417293 | 20OZ  INSULATED  ARCTICSQUEEZE  MNS -<br>AMERICAN FLG | 3924.10.4000 | 624 | 5.00 | 3,120.00 |
| 8) | HMCDP1900O006SA4<br>INSERT SPLIT PO # HERE | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE<br>4 | 3924.10.4000 | 624 | 5.00 | 3,120.00 |
| 9) | HMCDP2000O006SA2<br>INSERT SPLIT PO # HERE | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP -<br>ARTIST 2 | 3924.10.4000 | 624 | 5.00 | 3,120.00 |
| 10) | HMCDP2100O006SA1<br>INSERT SPLIT PO # HERE | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP -<br>WATER COLOR 1 | 3924.10.4000 | 624 | 5.00 | 3,120.00 |
| | | | | **TOTALS** | 7044 | $ | 35,220.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made | **Final Destination** | Signed by |
|---|---|---|
| ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO. LTD. | SPORTS AUTHORITY | For and on behalf of |
| BUILDING 10, SAN YANG HU INDUSTRIAL PARK, | DISTRIBUTION CENTER #890 | O2COOL, LLC |
| PINGSHAN, SHENZHEN, GUANGDONG, CHINA | 50 S. KALAMATH | |
| MID NUMBER: CNONELI105HE | DENVER CO 80223 | |
| | | |
| Telephone          86-755-29712066 | | |
| Fax number         86-755-29712033 | | Authorized Signature(s)    Authorized Signature(s) |
| ADDITIONAL COMMENTS | | |

# PACKING LIST

PLACE COMPANY LOGO HERE

*Note: This sheet is password protected to keep the format consistent (Password tsa) Page format is 8.5" x 11"*

Version 4
Revised 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven.# | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC | O2C/16/00120 | 25-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | Date |

TSA VENDOR NUMBER: 24362

| Consignee: This will stay as TSA Corp. Services | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | |
| 1050 WEST HAMPDEN AVE | TSA STORES, INC. |
| ENGLEWOOD, CO 80110 | 1050 WEST HAMPDEN AVE |
| Notify: TSA's Broker name and contact. | ENGLEWOOD, CO 80110 |
| Yusen Logistics America Inc. | 303-200-5050 phone |

| Notify: TSA's Broker name and contact. | | |
|---|---|---|
| Yusen Logistics America Inc. | Other Referen: | |
| 19001 Harborgate Way | Country of Origin: Country where merchandise is produced | |
| Torrance, CA 90501 | CHINA | |
| 310-782-0095 (ph), 310-782-7998 (fax) | P.O. No.'s: List all numbers that relate to this shipment | |
| yusla-tsa@us.yusen-logistics.com | 315816 | |
| **Departure Information** | # of Cartons in this shipment: | →1174 CARTONS |

| Vessel/Flight: List boat or flight info | Date of departure: | |
|---|---|---|
| HYUNDAI COURAGE V.050E | 31-Jan-16 | |
| Place of Departure: List city & country | Terms of Delivery: Example: F.O.B. (name location....) | |
| YANTIAN, CHINA | FOB YANTIAN CHINA | |
| Place of Arrival: List city & country | Terms of Payment: Example: FCR (xx number of days) | |
| DENVER, CO | 60 DAYS | |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.#315816 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
20OZ INSULATED ARCTICSQUEEZE MNS For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM's |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMCDP07000006BSA | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 828 | 6 | 138 | 1.12 | 1.761 | 243.00 | 0.0190 | 2.622 |
| CTN No | 1-138 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 2) | HMCDP07000006RSA | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 744 | 6 | 124 | 1.12 | 1.758 | 218.00 | 0.0190 | 2.356 |
| CTN No | 1-124 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 3) | HMCDP07000006GSA | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 744 | 6 | 124 | 1.12 | 1.758 | 218.00 | 0.0190 | 2.356 |
| CTN No | 1-124 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 4) | HMCDP09000006RSA | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP - SPLASH-RSPBRRY | 744 | 6 | 124 | 1.12 | 1.758 | 218.00 | 0.0190 | 2.356 |
| CTN No | 1-124 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 5) | HMCDP09000006PSA | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-SPLASH-PURPLE | 744 | 6 | 124 | 1.12 | 1.758 | 218.00 | 0.0190 | 2.356 |
| CTN No | 1-124 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 6) | HMCDP09000006BSA | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP -SPLASH-BLUE | 744 | 6 | 124 | 1.12 | 1.766 | 219.00 | 0.0190 | 2.356 |
| CTN No | 1-124 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 7) | HMCDP1000006SA2 | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS - AMERICAN FLG~ | 624 | 6 | 104 | 1.12 | 1.760 | 183.00 | 0.0190 | 1.976 |
| CTN No | 1-104 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 8) | HMCDP1900006SA4 | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE 4 | 624 | 6 | 104 | 1.12 | 1.760 | 183.00 | 0.0190 | 1.976 |
| CTN No | 1-104 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 9) | HMCDP2000006SA2 | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - ARTIST 2~ | 624 | 6 | 104 | 1.12 | 1.760 | 183.00 | 0.0190 | 1.976 |
| CTN No | 1-104 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| 10) | HMCDP2100006SA1 | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WATER COLOR 1~ | 624 | 6 | 104 | 1.12 | 1.760 | 183.00 | 0.0190 | 1.976 |
| CTN No | 1-104 | Size(Inches): | L   10.5   x W   8.125   x H   13.375 | | | | | | | | |
| | | | TTL | 7044 | | 1174 | TTL | | 2066.00 | TTL | 22.306 |
| | | | | Units | | Cartons | | | Kilograms | | CBM'S |

**\*REMARK\*  THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.**

| MANUFACTURE NAME & ADDRESS | \*\*Final Destination\*\* | Signed by |
|---|---|---|
| ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD. | SPORTS AUTHORITY | For and on behalf of |
| BUILDING 10, SAN YANG HU INDUSTRIAL PARK, | DISTRIBUTION CENTER #890 | O2COOL, LLC |
| PINGSHAN, SHENZHEN, GUANGDONG, CHINA | 50 S. KALAMATH | |
| MID NUMBER: CNONELI1065HE | DENVER CO 80223 | |
| | | |
| | | |
| TEL:    86-755-29712088 | | Authorized Signature(s) |
| FAX:   86-755-29712033 | | |
| ADDITIONAL COMMENTS | | |

PLACE COMPANY LOGO HERE # COMMERCIAL INVOICE

Version 4
Revised on 5-18-11

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5" x 11"

| Seller: Vendor name TSA will remit payment to. Include TSA Ven # | | | Invoice No. | Date |
|---|---|---|---|---|
| O2COOL, LLC | | | O2C/16/00145 | 29-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | | | L/C No. (if applicable) | Date |
| **TSA VENDOR NUMBER: 24362** | | | | |

| Consignee | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE | 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 | ENGLEWOOD, CO 80110 |
| | 303-200-5050 phone |

| Notify: TSA's Broker name and contact | Other Reference |
|---|---|
| Yusen Logistics America Inc. | Country of Origin: Country where merchandise is produced |
| 19001 Harborgate Way | CHINA |
| Torrance, CA 90501 | P.O. No.'s: List all numbers that relate to this shipment |
| 310-782-0095 (ph), 310-782-7998 (fax) | 315816 |
| yusla-tsa@us.yusen-logistics.com | # of Cartons in this shipment: ————▶ 1016 CARTONS |

**Departure Information**

| Vessel/Flight: List boat or flight info | Date of Departure: | |
|---|---|---|
| HYUNDAI COURAGE V.050E | 31-Jan-16 | |
| Place of Departure: List city & country | | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | | FOB YANTIAN CHINA |
| Place of Arrival: List city & country | | Terms of Payment: Example: FCR (xx number of days) |
| DENVER, CO | | 60 DAYS |

Shipping Mark  No. & Kind of Pkgs: Description of Merchandise
TSA STORES, INC. P.O.#315816 STYLE#/MODEL# SKU# DESCRIPTION: SIZE;QTY: MADE IN: CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description: Please be specific. Others not knowing the product need to understand what it is. | HTSUS# Need 10 digits Example: 1234.567891 | Qty PCS | Cost Per Piece US$ | Total Amount US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 3924.10.4000 | 744 | 6.25 | $ 4,650.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 2) | HMIP24A00O006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 3924.10.4000 | 744 | 6.25 | $ 4,650.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - TEA | 3924.10.4000 | 744 | 6.25 | $ 4,650.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - RSP | 3924.10.4000 | 624 | 6.25 | $ 3,900.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 3924.10.4000 | 744 | 6.25 | $ 4,650.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 3924.10.4000 | 624 | 7.00 | $ 4,368.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - GREY | 3924.10.4000 | 624 | 7.00 | $ 4,368.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 8) | HMRV20200O006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 9617.00.1000 | 624 | 10.00 | $ 6,240.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 9) | HMTV20100O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 9617.00.1000 | 624 | 11.00 | $ 6,864.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| | | | **TOTALS** | | 6096 | $ | 44,340.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made | **Final Destination** | Signed for and on behalf of |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | For and on behalf of |
| 188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #890 | O2COOL, LLC |
| TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 50 S. KALAMATH | |
| DONGGUAN, GUANGDONG, 623728, CN | DENVER CO 80223 | |
| MID NUMBER: | | |
| | | |
| Telephone          86-755-29712066 | | Authorized Signature(s)    Authorized Signature(s) |
| Fax number        86-755-29712033 | | |
| ADDITIONAL COMMENTS | | |

# PACKING LIST

PLACE COMPANY LOGO HERE

*[Note: This sheet is password protected to keep the format consistent. (Password: tsa) Page format is 8.5 x11.]*

**Version 4**
**Revised 5-18-11**

| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>TSA VENDOR NUMBER: 24362 | O2C/16/00145 | 29-Jan-16 |
| | L/C No. (if applicable) | Date |

**Consignee: This will stay as TSA Corp. Services**
TSA STORES, INC.
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110

**Notify: TSA's Broker name and contact.**
Yusen Logistics America Inc.
19001 Harborgate Way
Torrance, CA 90501
310-782-0095 (ph), 310-782-7998 (fax)
yusla-tsa@us.yusen-logistics.com

**Buyer (if other than consignee)**

TSA STORES, INC.
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110
303-200-5050 phone

**Other Referen**
**Country of Origin: Country where merchandise is produced**
CHINA
**P.O. No.'s: List all numbers that relate to this shipment**
315816
**# of Cartons in this shipment:** → 1016 CARTONS

**Departure Information**

| Vessel/Flight: List boat or flight info | Date of departure: |
|---|---|
| HYUNDAI COURAGE V.050E | 31-Jan-16 |
| Place of Departure: List city & country | |
| YANTIAN, CHINA | |
| Place of Arrival: List city & country | |
| DENVER, CO | |

**Terms of Delivery: Example: F.O.B. (name location....)**
FOB YANTIAN CHINA
**Terms of Payment: Example: FCR (xx number of days)**
60 DAYS

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.#315816 STYLE#/MODEL# SKU# DESCRIPTION: SIZE:Q'TY: MADE IN:  CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
*For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.*

| Shipping Mark Attached | Model#<br>Style # | SKU# | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBMS's |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 744 | 6 | 124 | 1.00 | 2.000 | 248.00 | 0.0167 | 2.070 |
| CTN No | 1-124 | Size(inches): L  10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 2) | HMIP24A00O006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 744 | 6 | 124 | 1.00 | 2.000 | 248.00 | 0.0167 | 2.070 |
| CTN No | 1-124 | Size(inches): L  10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- TEA | 744 | 6 | 124 | 1.20 | 1.798 | 223.00 | 0.0187 | 2.320 |
| CTN No | 1-124 | Size(inches): L  10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- RSP | 624 | 6 | 104 | 1.20 | 1.798 | 187.00 | 0.0187 | 1.940 |
| CTN No | 1-104 | Size(inches): L  10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 744 | 6 | 124 | 2.20 | 1.798 | 223.00 | 0.0187 | 2.320 |
| CTN No | 1-124 | Size(inches): L  10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 624 | 6 | 104 | 0.90 | 2.202 | 229.00 | 0.0240 | 2.500 |
| CTN No | 1-104 | Size(inches): L  11.125   x W   11.125   x H   12.875 | | | | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 624 | 6 | 104 | 0.90 | 2.202 | 229.00 | 0.0240 | 2.500 |
| CTN No | 1-104 | Size(inches): L  11.125   x W   11.125   x H   12.875 | | | | | | | | | |
| 8) | HMRV20200O006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 624 | 6 | 104 | 0.90 | 2.846 | 296.00 | 0.0218 | 2.270 |
| CTN No | 1-104 | Size(inches): L  10.625   x W   10.25   x H   13 | | | | | | | | | |
| 9) | HMTV201O0O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 624 | 6 | 104 | 2.20 | 2.846 | 296.00 | 0.0218 | 2.270 |
| CTN No | 1-104 | Size(inches): L  10.625   x W   10.25   x H   13 | | | | | | | | | |
| | | TTL | | 6096<br>Units | | 1016<br>Cartons | | TTL | 2179.00<br>Kilograms | TTL | 20.26<br>CBM'S |

***REMARK*** THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

**MANUFACTURE NAME & ADDRESS**
LENGJER METAL & PLASTIC CO.,LTD
188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA,
TANG HSIA CHEN DONNGGUAN,KWANGTUNG
DONGGUAN, GUANGDONG, 523728, CN

TEL:   86-755-29712066
FAX:   86-755-29712033
**ADDITIONAL COMMENTS**

**\*\*Final Destination\*\***
SPORTS AUTHORITY
DISTRIBUTION CENTER #890
50 S. KALAMATH
DENVER CO 80223

Signed by
For For and on behalf of
**O2COOL, LLC**

**Authorized Signature(s)**

PLACE COMPANY LOGO HERE # COMMERCIAL INVOICE

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5" x 11"

Version 4
Revised on 5-18-11

| | |
|---|---|
| **Seller: Vendor name TSA will remit payment to. Include TSA Ven #**<br>O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>**TSA VENDOR NUMBER: 24362** | **Invoice No.**<br>O2C/16/00144 — **Date** 29-Jan-16<br>**L/C No. (if applicable)** — **Date** |
| **Consignee**<br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110 | **Buyer (if other than consignee)**<br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110<br>303-200-5050 phone |
| **Notify: TSA's Broker name and contact**<br>Yusen Logistics America Inc.<br>19001 Harborgate Way<br>Torrance, CA  90501<br>310-782-0095 (ph), 310-782-7998 (fax)<br>yusla-tsa@us.yusen-logistics.com | **Other Reference**<br>**Country of Origin: Country where merchandise is produced**<br>CHINA<br>**P.O. No.'s: List all numbers that relate to this shipment**<br>315814<br>**# of Cartons in this shipment:** ──→ 1610 CARTONS |
| **Departure Information** | |
| **Vessel/Flight: List boat or flight info**<br>OOCL LONG BEACH V.095E | **Date of Departure:**<br>9-Feb-16 |
| **Place of Departure: List city & country**<br>YANTIAN, CHINA | **Terms of Delivery: Example: F.O.B. (name location....)**<br>FOB YANTIAN CHINA |
| **Place of Arrival: List city & country**<br>BURLINGTON, NJ | **Terms of Payment: Example: FCR (xx number of days)**<br>60 DAYS |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**
TSA STORES, INC. P.O.# STYLE##MODEL# SKU# DESCRIPTION: SIZE:QTY: MADE IN: CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description:<br>Please be specific. Others not knowing the product need to understand what it is. | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMIP24A0OO006BSA<br>INSERT SPLIT PO # HERE | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 3924.10.4000 | 1140 | 6.25 | $ 7,125.00 |
| 2) | HMIP24A0OO006YSA<br>INSERT SPLIT PO # HERE | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 3924.10.4000 | 1140 | 6.25 | $ 7,125.00 |
| 3) | HMTP24A00O006TSA<br>INSERT SPLIT PO # HERE | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-TEA | 3924.10.4000 | 1140 | 6.25 | $ 7,125.00 |
| 4) | HMTP24A00O006RSA<br>INSERT SPLIT PO # HERE | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-RSP | 3924.10.4000 | 1020 | 6.25 | $ 6,375.00 |
| 5) | HMTP24A00O006BSA<br>INSERT SPLIT PO # HERE | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-DKB | 3924.10.4000 | 1140 | 6.25 | $ 7,125.00 |
| 6) | HMRB32A00O006BSA<br>INSERT SPLIT PO # HERE | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-DK BLUE | 3924.10.4000 | 1020 | 7.00 | $ 7,140.00 |
| 7) | HMRB32A00O006YSA<br>INSERT SPLIT PO # HERE | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 3924.10.4000 | 1020 | 7.00 | $ 7,140.00 |
| 8) | HMRV20200O006TSA<br>INSERT SPLIT PO # HERE | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 9617.00.1000 | 1020 | 10.00 | $ 10,200.00 |
| 9) | HMTV201000O006TSA<br>INSERT SPLIT PO # HERE | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 9617.00.1000 | 1020 | 11.00 | $ 11,220.00 |
| | | | **TOTALS** | | 9660 | $ | 70,575.00 |

**\*REMARK\*  THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.**

| | | |
|---|---|---|
| **Factory Name/Address: Where the order is made**<br>LENGJER METAL & PLASTIC CO.,LTD<br>188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA,<br>TANG HSIA CHEN DONNGGUAN,KWANGTUNG<br>DONGGUAN, GUANGDONG, 623728, CN<br>MID NUMBER:<br><br>Telephone      86-769-87725096<br>Fax number    86-769-87711221<br>ADDITIONAL COMMENTS | **\*\*Final Destination\*\***<br>SPORTS AUTHORITY<br>DISTRIBUTION CENTER #843<br>200 RICHARDS RUN<br>BURLINGTON NJ 08016 | **Signed by**<br>*For and on behalf of*<br>For and on behalf of<br>O2COOL, LLC<br><br>*Authorized Signature(s)*<br>Authorized Signature(s) |

# PACKING LIST

PLACE COMPANY LOGO HERE

Note:This sheet is password protected to keep the format consistent.(Password isa) Page format is 8.5"x11"

**Version 4**
**Revised 5-18-11**

| | |
|---|---|
| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. / Date |
| O2COOL, LLC | O2C/16/00144 / 29-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) / Date |
| TSA VENDOR NUMBER: 24362 | Buyer (if other than consignee) |
| Consignee: This will stay as TSA Corp. Services | |
| TSA STORES, INC. | TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE | 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 | ENGLEWOOD, CO 80110 |
| Notify: TSA's Broker name and contact. | 303-200-5050 phone |
| Yusen Logistics America Inc. | |
| 19001 Harborgate Way | Other Reference |
| Torrance, CA 90501 | Country of Origin: Country where merchandise is produced |
| 310-782-0095 (ph), 310-782-7998 (fax) | CHINA |
| yusla-tsa@us.yusen-logistics.com | P.O. No.'s: List all numbers that relate to this shipment |
| Departure Information | 315814 \ |
| Vessel/Flight: List boat or flight info / Date of departure: | # of Cartons in this shipment: →  1610 CARTONS |
| OOCL LONG BEACH V.095E \ / 9-Feb-16 | |
| Place of Departure: List city & country | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | FOB YANTIAN, CHINA |
| Place of Arrival: List city & country | Terms of Payment: Example: FCR (xx number of days) |
| BURLINGTON, NJ | 60 DAYS |

**Shipping Mark No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE:Q'TY: MADE IN:  CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBMS |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A000006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 1140 | 6 | 190 | 1.00 | 2.000 | 380.00 | 0.0167 | 3.170 |
| CTN No | 1-190 | Size(inches): L 10.25 xW 6.75 xH 11.25 | | | | | | | | | |
| 2) | HMIP24A00O000YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 1140 | 6 | 190 | 1.00 | 2.000 | 380.00 | 0.0167 | 3.170 |
| CTN No | 1-190 | Size(inches): L 10.25 xW 6.75 xH 11.25 | | | | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-TEA | 1140 | 6 | 190 | 1.20 | 1.800 | 342.00 | 0.0187 | 3.550 |
| CTN No | 1-190 | Size(inches): L 10.25 xW 6.75 xH 11.25 | | | | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-RSP | 1020 | 6 | 170 | 1.20 | 1.800 | 306.00 | 0.0187 | 3.180 |
| CTN No | 1-170 | Size(inches): L 10.25 xW 6.75 xH 11.25 | | | | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 1140 | 6 | 190 | 2.20 | 1.800 | 342.00 | 0.0187 | 3.550 |
| CTN No | 1-190 | Size(inches): L 10.25 xW 6.75 xH 11.25 | | | | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 1020 | 6 | 170 | 0.90 | 2.200 | 374.00 | 0.0241 | 4.090 |
| CTN No | 1-170 | Size(inches): L 11.125 xW 11.125 xH 12.875 | | | | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 1020 | 6 | 170 | 0.90 | 2.200 | 374.00 | 0.0241 | 4.090 |
| CTN No | 1-170 | Size(inches): L 11.125 xW 11.125 xH 12.875 | | | | | | | | | |
| 8) | HMRV202000006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 1020 | 6 | 170 | 0.90 | 2.853 | 485.00 | 0.0218 | 3.710 |
| CTN No | 1-170 | Size(inches): L 10.625 xW 10.25 xH 13 | | | | | | | | | |
| 9) | HMTV20100O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 1020 | 6 | 170 | 2.20 | 2.853 | 485.00 | 0.0218 | 3.710 |
| CTN No | 1-170 | Size(inches): L 10.625 xW 10.25 xH 13 | | | | | | | | | |
| | | | | TTL 9660 | | TTL 1610 | | | TTL 3468.00 | | TTL 32.22 |
| | | | | Units | | Cartons | | | Kilograms | | CBM'S |

***REMARK*** THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| MANUFACTURE NAME & ADDRESS | **Final Destination** | Signed by: |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | For and on behalf of |
| 168 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #843 | **O2COOL, LLC** |
| TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 200 RICHARDS RUN | |
| DONGGUAN, GUANGDONG, 523728, CN | BURLINGTON NJ 08016 | |
| | | |
| TEL:    86-769-87725096 | | |
| FAX:    86-769-87711221 | | Authorized Signature(s) |
| ADDITIONAL COMMENTS | | |

PLACE COMPANY LOGO HERE # COMMERCIAL INVOICE

Note: This sheet is password protected to keep format consistent.
(Password ize ) Page format is 8.5" x 11"

Version 4
Revised on 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven # | Invoice No. | | Date |
|---|---|---|---|
| O2COOL, LLC | O2C/16/00185 | | 4-Feb-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | | Date |
| | | | |

TSA VENDOR NUMBER: 24362

| Consignee | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE | 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 | ENGLEWOOD, CO 80110 |
| | 303-200-5050 phone |

| Notify: TSA's Broker name and contact | Other Reference |
|---|---|
| Yusen Logistics America Inc. | Country of Origin: Country where merchandise is produced |
| 19001 Harborgate Way | CHINA |
| Torrance, CA 90501 | P.O. No.'s: List all numbers that relate to this shipment |
| 310-782-0095 (ph), 310-782-7998 (fax) | 315815 |
| yusla-tsa@us.yusen-logistics.com | # of Cartons in this shipment: → 2418 CARTONS |

Departure Information

| Vessel/Flight: List boat or flight info | Date of Departure: |
|---|---|
| OOCL LONG BEACH 095E | 9-Feb-16 |
| Place of Departure: List city & country | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | FOB YANTIAN CHINA |
| Place of Arrival: List city & country | Terms of Payment: Example: FCR (xx number of days) |
| FONTANA, CA | 60 DAYS |

Shipping Mark No. & Kind of Pkgs: Description of Merchandise
TSA STORES, INC. P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE:QTY: MADE IN: CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description: Please be specific. Others not knowing the product need to understand what it is. | HTSUS# Need 10 digits Example: 1234.567891 | Qty PCS | Cost Per Piece US$ | Total Amount US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 3924.10.4000 | 1752 | 6.25 | $ 10,950.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 2) | HMIP24A00O006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 3924.10.4000 | 1752 | 6.25 | $ 10,950.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- TEA | 3924.10.4000 | 1752 | 6.25 | $ 10,950.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- RSP | 3924.10.4000 | 1500 | 6.25 | $ 9,375.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- DKB | 3924.10.4000 | 1752 | 6.25 | $ 10,950.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 3924.10.4000 | 1500 | 7.00 | $ 10,500.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP- GREY | 3924.10.4000 | 1500 | 7.00 | $ 10,500.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 8) | HMRV20200O006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 9617.00.1000 | 1500 | 10.00 | $ 15,000.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 9) | HMTV20100O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 9617.00.1000 | 1500 | 11.00 | $ 16,500.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| | | | | TOTALS | 14508 | $ | 105,675.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made | **Final Destination** | Signed by |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | For and on behalf of |
| 188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #845 | For and on behalf of |
| TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 13053 SAN BERNARDINO AVE | O2COOL, LLC |
| DONGGUAN, GUANGDONG, 523726, CN | FONTANA CA 92335 | |
| MID NUMBER: | | |
| | | |
| Telephone      86-769-87725096 | | Authorized Signature(s) |
| Fax number     86-769-87711221 | | Authorized Signature(s) |
| ADDITIONAL COMMENTS | | |

# PACKING LIST

PLACE COMPANY LOGO HERE

*Note:This sheet is password protected to keep the format consistant. (Password is) Page format is 8.5" x 11"*

Version 4
Revised 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven.# | | Invoice No. | Date |
|---|---|---|---|
| **O2COOL, LLC** | | O2C/16/00185 | 4-Feb-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | | L/C No. (if applicable) | Date |
| TSA VENDOR NUMBER: 24362 | | Buyer (if other than consignee) | |
| Consignee: This will stay as TSA Corp. Services | | | |
| TSA STORES, INC. | | TSA STORES, INC. | |
| 1050 WEST HAMPDEN AVE | | 1050 WEST HAMPDEN AVE | |
| ENGLEWOOD, CO 80110 | | ENGLEWOOD, CO 80110 | |
| Notify: TSA's Broker name and contact. | | 303-200-5050 phone | |
| Yusen Logistics America Inc. | | Other Referen: | |
| 19001 Harborgate Way | | Country of Origin: Country where merchandise is produced | |
| Torrance, CA 90501 | | CHINA | |
| 310-782-0095 (ph), 310-782-7998 (fax) | | P.O. No.'s: List all numbers that relate to this shipment | |
| yusla-tsa@us.yusen-logistics.com | | 315815 | |
| **Departure Information** | | # of Cartons in this shipment: ———► 2418 CARTONS | |
| Vessel/Flight: List boat or flight info | Date of departure: | | |
| OOCL LONG BEACH 095E | 9-Feb-16 | | |
| Place of Departure: List city & country | | Terms of Delivery: Example: F.O.B. (name location....) | |
| YANTIAN, CHINA | | FOB YANTIAN CHINA | |
| Place of Arrival: List city & country | | Terms of Payment: Example: FCR (xx number of days) | |
| FONTANA, CA | | 60 DAYS | |

Shipping Mark No. & Kind of Pkgs: Description of Merchandise
TSA STORES, INC. P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE:Q'TY: MADE IN: CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
*Note: For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.*

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM'S |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O0006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 1752 | 6 | 292 | 1.00 | 2.000 | 584.00 | 0.0167 | 4.880 |
| CTN No | 1-292 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 2) | HMIP24A00O0006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 1752 | 6 | 292 | 1.00 | 2.000 | 584.00 | 0.0167 | 4.880 |
| CTN No | 1-292 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 3) | HMTP24A00O0006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - TEA | 1752 | 6 | 292 | 1.20 | 1.801 | 526.00 | 0.0187 | 5.460 |
| CTN No | 1-292 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 4) | HMTP24A00O0006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - RSP | 1500 | 6 | 250 | 1.20 | 1.800 | 450.00 | 0.0187 | 4.670 |
| CTN No | 1-250 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 5) | HMTP24A00O0006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 1752 | 6 | 292 | 2.20 | 1.801 | 526.00 | 0.0187 | 5.450 |
| CTN No | 1-292 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 6) | HMRB32A00O0006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 1500 | 6 | 250 | 0.90 | 2.200 | 550.00 | 0.0241 | 6.020 |
| CTN No | 1-250 | Size(inches): L 11.125 x W 11.125 x H 12.875 | | | | | | | | | |
| 7) | HMRB32A00O0006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 1500 | 6 | 250 | 0.90 | 2.200 | 550.00 | 0.0241 | 6.020 |
| CTN No | 1-250 | Size(inches): L 11.125 x W 11.125 x H 12.875 | | | | | | | | | |
| 8) | HMRV20200O0006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 1500 | 6 | 250 | 0.90 | 2.852 | 713.00 | 0.0218 | 5.450 |
| CTN No | 1-250 | Size(inches): L 10.625 x W 10.25 x H 13 | | | | | | | | | |
| 9) | HMTV20100O0006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 1500 | 6 | 250 | 2.20 | 2.852 | 713.00 | 0.0218 | 5.450 |
| CTN No | 1-250 | Size(inches): L 10.625 x W 10.25 x H 13 | | | | | | | | | |
| | | | TTL | 14508 | TTL | 2418 | | TTL | 5196.00 | TTL | 48.28 |
| | | | | Units | | Cartons | | | Kilograms | | CBM'S |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

| MANUFACTURE NAME & ADDRESS | **Final Destination** | Signed by/ |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | For and on behalf of |
| 188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #845 | For and on behalf |
| TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 13053 SAN BERNARDINO AVE | **O2COOL, LLC** |
| DONGGUAN, GUANGDONG, 923728, CN | FONTANA CA 92335 | |
| TEL: 86-769-87725096 | | Authorized Signature(s) |
| FAX: 86-769-87711221 | | *Authorized Signature(s)* |
| ADDITIONAL COMMENTS | | |

# COMMERCIAL INVOICE

PLACE COMPANY LOGO HERE

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5" x 11"

Version 4
Revised on 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven #<br>**O2COOL, LLC**<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>**TSA VENDOR NUMBER: 24362** | Invoice No.<br>O2C/16/00121 | Date<br>25-Jan-16 |
|---|---|---|
| | L/C No. (if applicable) | Date |

| Consignee<br><br>**TSA STORES, INC.**<br>**1050 WEST HAMPDEN AVE**<br>**ENGLEWOOD, CO 80110** | Buyer (if other than consignee)<br>**TSA STORES, INC.**<br>**1050 WEST HAMPDEN AVE**<br>**ENGLEWOOD, CO 80110**<br>**303-200-5050 phone** |
|---|---|
| Notify: TSA's Broker name and contact<br>**Yusen Logistics America Inc.**<br>19001 Harborgate Way<br>**Torrance, CA 90501**<br>310-782-0095 (ph), 310-782-7998 (fax)<br>yusla-tsa@us.yusen-logistics.com | Other Reference |
| | Country of Origin: Country where merchandise is produced<br>CHINA |
| | P.O. No's: List all numbers that relate to this shipment<br>315812 |
| Departure Information | # of Cartons in this shipment: ⟶ 1380 CARTONS |

| Vessel/Flight: List boat or flight info<br>OOCL HOCHIMINH CITY V.003E | Date of Departure:<br>2-Feb-16 | |
|---|---|---|
| Place of Departure: List city & country<br>YANTIAN, CHINA | Terms of Delivery: Example: F.O.B. (name location....)<br>FOB YANTIAN CHINA |
| Place of Arrival: List city & country<br>ROMEOVILLE IL 60446 | Terms of Payment: Example: FCR (xx number of days)<br>60 DAYS |

Shipping Mark  No. & Kind of Pkgs: Description of Merchandise

TSA STORES, INC. P.O.#315812 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description:<br>Please be specific. Others not knowing the product need to understand what it is. | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMCDP07000006BSA<br>INSERT SPLIT PO # HERE | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1038 | 5.00 | $ 5,190.00 |
| 2) | HMCDP07000006RSA<br>INSERT SPLIT PO # HERE | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 930 | 5.00 | $ 4,650.00 |
| 3) | HMCDP07000006GSA<br>INSERT SPLIT PO # HERE | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 930 | 5.00 | $ 4,650.00 |
| 4) | HMCDP09000006RSA<br>INSERT SPLIT PO # HERE | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP SPLASH-RSPBRRY | 3924.10.4000 | 930 | 5.00 | $ 4,650.00 |
| 5) | HMCDP09000006PSA<br>INSERT SPLIT PO # HERE | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-SPLASH-PURPLE | 3924.10.4000 | 930 | 5.00 | $ 4,650.00 |
| 6) | HMCDP09000006BSA<br>INSERT SPLIT PO # HERE | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP SPLASH-BLUE | 3924.10.4000 | 930 | 5.00 | $ 4,650.00 |
| 7) | HMCDP10000006SA2<br>INSERT SPLIT PO # HERE | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS AMERICAN FLG- | 3924.10.4000 | 648 | 5.00 | $ 3,240.00 |
| 8) | HMCDP19000006SA4<br>INSERT SPLIT PO # HERE | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE 4 | 3924.10.4000 | 648 | 5.00 | $ 3,240.00 |
| 9) | HMCDP20000006SA2<br>INSERT SPLIT PO # HERE | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - ARTIST 2- | 3924.10.4000 | 648 | 5.00 | $ 3,240.00 |
| 10) | HMCDP21000006SA1<br>INSERT SPLIT PO # HERE | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WATER COLOR 1- | 3924.10.4000 | 648 | 5.00 | $ 3,240.00 |
| | | | **TOTALS** | | 8280 | $ | 41,400.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made<br>ONE LI ELECTRICAL APPLIANCE [SHEN ZHEN] CO., LTD.<br>BUILDING 10, SAN YANG HU INDUSTRIAL PARK,<br>PINGSHAN, SHENZHEN, GUANGDONG, CHINA<br>MID NUMBER: CNONELI165HE<br><br>Telephone        86-755-29712066<br>Fax number      86-755-29712033<br>ADDITIONAL COMMENTS | **Final Destination**<br>SPORTS AUTHORITY<br>DISTRIBUTION CENTER #820<br>1140 WEST REMINGTON BLVD<br>ROMEOVILLE IL 60446 | Signed by<br>For and on behalf of<br>**O2COOL, LLC**<br><br>Authorized Signature(s) |
|---|---|---|

# PACKING LIST

PLACE COMPANY LOGO HERE

Note: This sheet is password protected to keep the format consistent. (Password tba) Page format is 8.5" x 11".

**Version 4**
**Revised 5-18-11**

| Seller: Vendor name TSA will remit payment to. Include TSA  Ven. # | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC | O2C/16/00121  < | 25-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | Date |

TSA VENDOR NUMBER: 24362

| Consignee: This will stay as TSA Corp. Services | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | |
| 1050 WEST HAMPDEN AVE | TSA STORES, INC. |
| ENGLEWOOD, CO 80110 | 1050 WEST HAMPDEN AVE |
| | ENGLEWOOD, CO 80110 |
| Notify: TSA's Broker name and contact. | 303-200-5050 phone |

| Yusen Logistics America Inc. | Other Referen |
|---|---|
| 19001 Harborgate Way | Country of Origin: Country where merchandise is produced |
| Torrance, CA  90501 | CHINA |
| 310-782-0095 (ph), 310-782-7998 (fax) | P.O. No.'s: List all numbers that relate to this shipment |
| yusla-tsa@us.yusen-logistics.com | 315812  < |

**Departure Information**

| | | # of Cartons in this shipment: | → 1380 CARTONS |
|---|---|---|---|
| Vessel/Flight: List boat or flight info | Date of departure: | | |
| OOCL HOCHIMINH CITY V.003E | 2-Feb-16 | | |
| Place of Departure: List city & country | | Terms of Delivery: Example: F.O.B. (name location....) | |
| YANTIAN, CHINA | | FOB YANTIAN CHINA | |
| Place of Arrival: List city & country | | Terms of Payment: Example: FCR (xx number of days) | |
| ROMEOVILLE IL 60446 | | 60 DAYS | |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.#315812  MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING/# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20 OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS

For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand need N.W. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM'S |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMCDP0700O0006BSA | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1038 | 6 | 173 | 1.12 | 1.757 | 304.00 | 0.0190 | 3.287 |
| CTN No | 1-173 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 2) | HMCDP0700O0006BSA | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 930 | 6 | 155 | 1.12 | 1.761 | 273.00 | 0.0190 | 2.945 |
| CTN No | 1-155 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 3) | HMCDP0700O0006GSA | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 930 | 6 | 155 | 1.12 | 1.755 | 272.00 | 0.0190 | 2.945 |
| CTN No | 1-155 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 4) | HMCDP0900O0006RSA | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP - SPLASH-RSPBRRY | 930 | 6 | 155 | 1.12 | 1.761 | 273.00 | 0.0190 | 2.945 |
| CTN No | 1-155 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 5) | HMCDP0900O0006PSA | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-SPLASH-PURPLE | 930 | 6 | 155 | 1.12 | 1.761 | 273.00 | 0.0190 | 2.945 |
| CTN No | 1-155 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 6) | HMCDP0900O0006BSA | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP -SPLASH-BLUE | 930 | 6 | 155 | 1.12 | 1.755 | 272.00 | 0.0190 | 2.945 |
| CTN No | 1-155 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 7) | HMCDP1000O0006SA2 | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS - AMERICAN FLG~ | 648 | 6 | 108 | 1.12 | 1.759 | 190.00 | 0.0190 | 2.052 |
| CTN No | 1-108 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 8) | HMCDP1900O0006SA4 | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE 4 | 648 | 6 | 108 | 1.12 | 1.759 | 190.00 | 0.0190 | 2.052 |
| CTN No | 1-108 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 9) | HMCDP2000O0006SA2 | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - ARTIST 2~ | 648 | 6 | 108 | 1.12 | 1.759 | 190.00 | 0.0190 | 2.052 |
| CTN No | 1-108 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| 10) | HMCDP2100O0006SA1 | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WATER COLOR 1~ | 648 | 6 | 108 | 1.12 | 1.759 | 190.00 | 0.0190 | 2.052 |
| CTN No | 1-108 | Size(inches): L  10.5  x W  8.125  x H  13.375 | | | | | | | | | |
| | | | | TTL 8280 | | TTL 1380 < | | TTL 2427.00 | | | TTL 26.220 |
| | | | | Units | | Cartons | | Kilograms | | | CBM'S |

*REMARK*  THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| MANUFACTURE NAME & ADDRESS | **Final Destination** | Signed by |
|---|---|---|
| ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD. | SPORTS AUTHORITY | For and on behalf of |
| BUILDING 10, SAN YANG HU INDUSTRIAL PARK, | DISTRIBUTION CENTER #820 | For and on behalf of |
| PINGSHAN, SHENZHEN, GUANGDONG, CHINA | 1140 WEST REMINGTON BLVD | O2COOL, LLC |
| MID NUMBER: CNONELI16SHE | ROMEOVILLE IL 60446 | |
| | | |
| TEL:  86-755-29712066 | | Authorized Signature(s) |
| FAX:  86-755-29712033 | | *Authorized Signature(s)* |
| ADDITIONAL COMMENTS | | |

PLACE COMPANY LOGO HERE **COMMERCIAL INVOICE**

Note: This sheet is password protected to keep format consistent.
(Password be ) Page format is 8.5" x 11"

Version 4
Revised on 5-18-11

| | |
|---|---|
| **Seller: Vendor name TSA will remit payment to. Include TSA Ven #**<br>O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>**TSA VENDOR NUMBER: 24362** | **Invoice No.** O2C16/00163  ✓     **Date** 1-Feb-16<br>**L/C No. (If applicable)**     **Date** |

**Consignee**

TSA STORES, INC.
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110

**Buyer (if other than above)**
TSA STORES, INC.
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110
303-200-5050 phone

**Notify:** TSA's Broker name and contact
Yusen Logistics America Inc.
19001 Harborgate Way
Torrance, CA 90501
310-782-0095 (ph), 310-782-7998 (fax)
yusla-tsa@us.yusen-logistics.com

**Other Reference**
**Country of Origin:** Country where merchandise is produced
CHINA
**P.O. No.'s:** List all numbers that relate to this shipment
315812
**# of Cartons in this shipment:** →1160 CARTONS

**Departure Information**

| **Vessel/Flight:** List boat or flight info<br>OOCL HOCHIMINH CITY V.003E | **Date of Departure:**<br>2-Feb-16 | |
|---|---|---|
| **Place of Departure:** List city & country<br>YANTIAN, CHINA | | **Terms of Delivery:** Example: F.O.B. (name location....)<br>FOB YANTIAN CHINA |
| **Place of Arrival:** List city & country<br>ROMEOVILLE, IL | | **Terms of Payment:** Example: FCR (xx number of days)<br>60 DAYS |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**
TSA STORES, INC. P.O.#  STYLE#/MODEL# SKU# DESCRIPTION SIZE:QTY: MADE IN:  CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description<br>Please be specific. Others not knowing the product need to understand what it is | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA<br>INSERT SPLIT PO # HERE | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 3924.10.4000 | 930 | 6.25 | $ | 5,812.50 |
| 2) | HMIP24A00O006YSA<br>INSERT SPLIT PO # HERE | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 3924.10.4000 | 930 | 6.25 | $ | 5,812.50 |
| 3) | HMTP24A00O006TSA<br>INSERT SPLIT PO # HERE | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-TEA | 3924.10.4000 | 930 | 6.25 | $ | 5,812.50 |
| 4) | HMTP24A00O006RSA<br>INSERT SPLIT PO # HERE | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP-RSP | 3924.10.4000 | 648 | 6.25 | $ | 4,050.00 |
| 5) | HMTP24A00O006BSA<br>INSERT SPLIT PO # HERE | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP -DKB | 3924.10.4000 | 930 | 6.25 | $ | 5,812.50 |
| 6) | HMRB32A00O006BSA<br>INSERT SPLIT PO # HERE | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP -DK BLUE | 3924.10.4000 | 648 | 7.00 | $ | 4,536.00 |
| 7) | HMRB32A00O006YSA<br>INSERT SPLIT PO # HERE | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 3924.10.4000 | 648 | 7.00 | $ | 4,536.00 |
| 8) | HMRV20200O006TSA<br>INSERT SPLIT PO # HERE | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 9617.00.1000 | 648 | 10.00 | $ | 6,480.00 |
| 9) | HMTV20100O006TSA<br>INSERT SPLIT PO # HERE | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 9617.00.1000 | 648 | 11.00 | $ | 7,128.00 |
| | | | **TOTALS** | | 6960 | | $ | 49,980.00 |

**\*REMARK\*  THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.**

| **Factory Name/Address:** Where the order is made<br>LENGJER METAL & PLASTIC CO.,LTD<br>188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA,<br>TANG HSIA CHEN DONNGGUAN,KWANGTUNG<br>DONGGUAN, GUANGDONG, 523728, CN<br>MID NUMBER:<br><br>Telephone     86-769-87725096<br>Fax number    86-769-87711221 | **\*\*Final Destination\*\***<br>SPORTS AUTHORITY<br>DISTRIBUTION CENTER #820<br>1140 WEST REMINGTON BLVD<br>ROMEOVILLE IL 60446 | Signed by<br>For and on and on behalf of<br>**O2COOL, LLC**<br><br>*(signature)*<br>Authorized Signature(s)   **Authorized Signature(s)** |
|---|---|---|

**ADDITIONAL COMMENTS**

PLACE COMPANY LOGO HERE

# PACKING LIST

*(Note: This sheet is password protected to keep the format consistent. (Password :tsa) Page format is 8.5 x 11)*

**Version 4**
**Revised 5-18-11**

| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. | | Date |
|---|---|---|---|
| O2COOL, LLC | O2C/16/00163 | | 1-Feb-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | | Date |
| TSA VENDOR NUMBER: 24362 | Buyer (if other than consignee) | | |

| Consignee: This will stay as TSA Corp. Services |
|---|
| TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 |

TSA STORES, INC.
1050 WEST HAMPDEN AVE
ENGLEWOOD, CO 80110
303-200-5050 phone

| Notify: TSA's Broker name and contact. |
|---|
| Yusen Logistics America Inc. |
| 19001 Harborgate Way |
| Torrance, CA  90501 |
| 310-782-0095 (ph), 310-782-7998 (fax) |
| yusla-tsa@us.yusen-logistics.com |

| Other Reference |
|---|
| Country of Origin: Country where merchandise is produced |
| CHINA |
| P.O. No.'s: List all numbers that relate to this shipment |
| 315812 |
| # of Cartons in this shipment:  →  1160 CARTONS |

**Departure Information**

| Vessel/Flight: List boat or flight info | Date of departure: |
|---|---|
| OOCL HOCHIMINH CITY V.003E | 2-Feb-16 |
| Place of Departure: List city & country | |
| YANTIAN, CHINA | |
| Place of Arrival: List city & country | |
| ROMEOVILLE, CO | |

| Terms of Delivery: Example: F.O.B. (name location....) |
|---|
| FOB YANTIAN CHINA |
| Terms of Payment: Example: FCR (xx number of days) |
| 60 DAYS |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.#   STYLE#/MODEL# SKU# DESCRIPTION: SIZE:QTY: MADE IN:  CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
*For the below information please double/check your numbers for accuracy. Please make any and all adjustments needed.*

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM's |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A0O0006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 930 | 6 | 155 | 1.00 | 2.000 | 310.00 | 0.0166 | 2.580 |
| CTN No | 1-155 | Size(inches): L   10.25   x W   6.76   x H   11.25 | | | | | | | | | |
| 2) | HMIP24A0O0006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 930 | 6 | 155 | 1.00 | 2.000 | 310.00 | 0.0166 | 2.580 |
| CTN No | 1-155 | Size(inches): L   10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 3) | HMTP24A0O0006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - TEA | 930 | 6 | 155 | 1.20 | 1.800 | 279.00 | 0.0186 | 2.890 |
| CTN No | 1-155 | Size(inches): L   10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 4) | HMTP24A0O0006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP- RSP | 648 | 6 | 108 | 1.20 | 1.796 | 194.00 | 0.0187 | 2.020 |
| CTN No | 1-108 | Size(inches): L   10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 5) | HMTP24A0O0006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - CKB | 930 | 6 | 155 | 2.20 | 1.800 | 279.00 | 0.0186 | 2.890 |
| CTN No | 1-155 | Size(inches): L   10.25   x W   6.75   x H   11.25 | | | | | | | | | |
| 6) | HMRB32A0O0006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 648 | 6 | 108 | 0.90 | 2.204 | 238.00 | 0.0240 | 2.590 |
| CTN No | 1-108 | Size(inches): L   11.125   x W   11.125   x H   12.875 | | | | | | | | | |
| 7) | HMRB32A0O0006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 648 | 6 | 108 | 0.90 | 2.204 | 238.00 | 0.0240 | 2.590 |
| CTN No | 1-108 | Size(inches): L   11.125   x W   11.125   x H   12.875 | | | | | | | | | |
| 8) | HMRV2020O0006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-8 | 648 | 6 | 108 | 0.90 | 2.852 | 308.00 | 0.0218 | 2.350 |
| CTN No | 1-108 | Size(inches): L   10.625   x W   10.625   x H   13 | | | | | | | | | |
| 9) | HMTV2010O0006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 648 | 6 | 108 | 2.20 | 2.852 | 308.00 | 0.0218 | 2.350 |
| CTN No | 1-108 | Size(inches): L   10.25   x W   10.25   x H   13 | | | | | | | | | |
| | | | TTL | 6960 | | 1160 | | | 2464.00 | | 22.84 |
| | | | | Units | | Cartons | | | Kilograms | | CBM'S |

**\*REMARK\* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.**

| MANUFACTURE NAME & ADDRESS | \*\*Final Destination\*\* | Sign For and on behalf of |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | For on behalf of O2COOL, LLC |
| 168 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #820 | |
| TANG HSIA CHEN DONGGUAN,KWANGTUNG | 1140 WEST REMINGTON BLVD | |
| DONGGUAN, GUANGDONG, 523728, CN | ROMEOVILLE IL 60446 | |
| | | |
| TEL:    86-769-87725098 | | Authorized Signature(s) |
| FAX:    86-769-87711221 | | |

ADDITIONAL COMMENTS

# COMMERCIAL INVOICE

PLACE COMPANY LOGO HERE

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5' x 11'

Version 4
Revised on 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven #<br>O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>TSA VENDOR NUMBER: 24362 | Invoice No.<br>O2C/16/00072 | Date<br>14-Jan-16 |
|---|---|---|
| | L/C No. (if applicable) | Date |

| Consignee<br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110 | Buyer (if other than consignee)<br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110<br>303-200-5050 phone |
|---|---|
| Notify: TSA's Broker name and contact<br>Yusen Logistics America Inc.<br>19001 Harbergale Way<br>Torrance, CA 90501<br>310-782-0095 (ph), 310-782-7998 (fax)<br>yusla-tsa@us.yusen-logistics.com | Other Reference<br>Country of Origin: Country where merchandise is produced<br>CHINA<br>P.O. No.'s: List all numbers that relate to this shipment<br>315813<br># of Cartons in this shipment:  →  1860 CARTONS |

## Departure Information

| Vessel/Flight: List boat or flight info<br>MOL MATRIX V.035E | Date of Departure:<br>25-Jan-16 |
|---|---|
| Place of Departure: List city & country<br>YANTIAN, CHINA | Terms of Delivery: Example: F.O.B. (name location....)<br>FOB YANTIAN CHINA |
| Place of Arrival: List city & country<br>MCDONOUGH, GA | Terms of Payment: Example: FCR (xx number of days)<br>60 DAYS |

Shipping Mark  No. & Kind of Pkgs: Description of Merchandise

TSA STORES, INC. P.O.#315813 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description:<br>Please be specific. Others not knowing the<br>product need to understand what it is. | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMCDP0700O006BSA<br>INSERT SPLIT PO # HERE | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1416 | 5.00 | $ 7,080.00 |
| 2) | HMCDP0700O006RSA<br>INSERT SPLIT PO # HERE | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1296 | 5.00 | $ 6,480.00 |
| 3) | HMCDP0700O006GSA<br>INSERT SPLIT PO # HERE | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1296 | 5.00 | $ 6,480.00 |
| 4) | HMCDP0900O006RSA<br>INSERT SPLIT PO # HERE | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP<br>SPLASH-RSPBRRY | 3924.10.4000 | 1296 | 5.00 | $ 6,480.00 |
| 5) | HMCDP0900O006PSA<br>INSERT SPLIT PO # HERE | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-<br>SPLASH-PURPLE | 3924.10.4000 | 1296 | 5.00 | $ 6,480.00 |
| 6) | HMCDP0900O006BSA<br>INSERT SPLIT PO # HERE | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP<br>SPLASH-BLUE | 3924.10.4000 | 1296 | 5.00 | $ 6,480.00 |
| 7) | HMCDP1000O006SA2<br>INSERT SPLIT PO # HERE | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS -<br>AMERICAN FLG- | 3924.10.4000 | 816 | 5.00 | $ 4,080.00 |
| 8) | HMCDP1900O006SA4<br>INSERT SPLIT PO # HERE | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE<br>4 | 3924.10.4000 | 816 | 5.00 | $ 4,080.00 |
| 9) | HMCDP2000O006SA2<br>INSERT SPLIT PO # HERE | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP -<br>ARTIST 2- | 3924.10.4000 | 816 | 5.00 | $ 4,080.00 |
| 10) | HMCDP2100O006SA1<br>INSERT SPLIT PO # HERE | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP -<br>WATER COLOR 1- | 3924.10.4000 | 816 | 5.00 | $ 4,080.00 |
| | | | TOTALS | | 11160 | $ | 55,800.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made<br>ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD.<br>BUILDING 10, SAN YANG HU INDUSTRIAL PARK,<br>PINGSHAN, SHENZHEN, GUANGDONG, CHINA<br>MID NUMBER: CNONELI1061HE<br><br>Telephone      86-755-29712066<br>Fax number    86-755-29712033<br>ADDITIONAL COMMENTS | **Final Destination**<br>SPORTS AUTHORITY<br>DISTRIBUTION CENTER #841<br>130 GREENWOOD INDUSTRIAL PKWY<br>MCDONOUGH GA 30253 | Signed by<br>For and on behalf of<br>O2COOL, LLC<br><br>Authorized Signature(s)    Authorized Signature(s) |
|---|---|---|

# PACKING LIST

PLACE COMPANY LOGO HERE

*Note: This sheet is password protected to keep the format. ** consistent (Password use) Page format is 8.5" x 11".*

Version 4
Revised 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. | Date |
| --- | --- | --- |
| O2COOL, LLC 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | O2C/16/00072 | 14-Jan-16 |
| | L/C No. (if applicable) | Date |

TSA VENDOR NUMBER: 24362

| Consignee: This will stay as TSA Corp. Services | Buyer (if other than consignee) |
| --- | --- |
| TSA STORES, INC. 1050 WEST HAMPDEN AVE ENGLEWOOD, CO 80110 | TSA STORES, INC. 1050 WEST HAMPDEN AVE ENGLEWOOD, CO 80110 303-200-5050 phone |

Notify: TSA's Broker name and contact.
Yusen Logistics America Inc.
19001 Harborgate Way
Torrance, CA 90501
310-782-0095 (ph), 310-782-7998 (fax)
yusla-tsa@us.yusen-logistics.com

| Departure Information | Other Referen: |
| --- | --- |
| | Country of Origin: Country where merchandise is produced |
| | CHINA |
| | P.O. No.'s: List all numbers that relate to this shipment |
| | 315813 |
| Vessel/Flight: List boat or flight info | # of Cartons in this shipment:  → 1860 CARTONS |
| MOL MATRIX V.035E | Date of departure: 25-Jan-16 | |
| Place of Departure: List city & country | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | FOB YANTIAN CHINA |
| Place of Arrival: List city & country | Terms of Payment: Example: FCR (xx number of days) |
| MCDONOUGH, GA | 60 DAYS |

Shipping Mark No. & Kind of Pkgs: Description of Merchandise
TSA STORES, INC. P.O.#315813 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
*** For the below information please double check your numbers for accuracy. Please make any and all adjustments needed***

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM's |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 1) | HMCDP07000006BSA | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1416 | 6 | 236 | 1.12 | 1.758 | 415.00 | 0.0190 | 4.484 |
| CTN No | 1-236 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 2) | HMCDP07000006SA | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1296 | 6 | 216 | 1.12 | 1.759 | 380.00 | 0.0190 | 4.104 |
| CTN No | 1-216 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 3) | HMCDP07000006GSA | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1296 | 6 | 216 | 1.12 | 1.759 | 380.00 | 0.0190 | 4.104 |
| CTN No | 1-216 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 4) | HMCDP09000006RSA | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP - SPLASH-RSPBRRY | 1296 | 6 | 216 | 1.12 | 1.759 | 380.00 | 0.0190 | 4.104 |
| CTN No | 1-216 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 5) | HMCDP09000006PSA | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-SPLASH-PURPLE | 1296 | 6 | 216 | 1.12 | 1.764 | 381.00 | 0.0190 | 4.104 |
| CTN No | 1-216 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 6) | HMCDP09000006BSA | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP -SPLASH-BLUE | 1296 | 6 | 216 | 1.12 | 1.759 | 380.00 | 0.0190 | 4.104 |
| CTN No | 1-216 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 7) | HMCDP10000006SA2 | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS - AMERICAN FLG~ | 816 | 6 | 136 | 1.12 | 1.757 | 239.00 | 0.0190 | 2.584 |
| CTN No | 1-136 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 8) | HMCDP19000006SA4 | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE 4 | 816 | 6 | 136 | 1.12 | 1.757 | 239.00 | 0.0190 | 2.584 |
| CTN No | 1-136 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 9) | HMCDP20000006SA2 | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - ARTIST 2~ | 816 | 6 | 136 | 1.12 | 1.765 | 240.00 | 0.0190 | 2.584 |
| CTN No | 1-136 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| 10) | HMCDP21000006SA1 | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WATER COLOR 1~ | 816 | 6 | 136 | 1.12 | 1.757 | 239.00 | 0.0190 | 2.584 |
| CTN No | 1-136 | Size(inches): L 10.5 x W 8.125 x H 13.375 | | | | | | | | | |
| | | | TTL | 11160 | TTL | 1860 | | TTL | 3273.00 | TTL | 35.340 |
| | | | | Units | | Cartons | | | Kilograms | | CBM'S |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| MANUFACTURE NAME & ADDRESS | **Final Destination** | Signed by |
| --- | --- | --- |
| ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD. BUILDING 10, SAN YANG HU INDUSTRIAL PARK, PINGSHAN, SHENZHEN, GUANGDONG, CHINA MID NUMBER: CNONELI149HE | SPORTS AUTHORITY DISTRIBUTION CENTER #841 130 GREENWOOD INDUSTRIAL PKWY MCDONOUGH GA 30253 | For and on behalf of O2COOL, LLC |
| TEL: 86-755-29712066 FAX: 86-755-29712033 | | Authorized Signature(s) |

ADDITIONAL COMMENTS

# COMMERCIAL INVOICE

PLACE COMPANY LOGO HERE

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5' x 11'

Version 4
Revised on 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven #<br>O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA<br><br>TSA VENDOR NUMBER: 24362 | Invoice No.<br>O2C/16/00071 | Date<br>14-Jan-16 |
|---|---|---|
| | L/C No. (if applicable) | Date |

| Consignee<br><br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110 | Buyer (if other than consignee)<br><br>TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110<br>303-200-5050 phone |
|---|---|
| Notify: TSA's Broker name and contact<br>Yusen Logistics America Inc.<br>19901 Harborgate Way<br>Torrance, CA 90501<br>310-782-0095 (ph), 310-782-7598 (fax)<br>yusla-tsa@us.yusen-logistics.com | Other Reference<br>Country of Origin: Country where merchandise is produced<br>CHINA |
| | P.O. No.'s: List all numbers that relate to this shipment<br>315814 |
| Departure Information | # of Cartons in this shipment: ➤ 1852 CARTONS |

| Vessel/Flight: List boat or flight info<br>CSCL AMERICA V.149USS | Date of Departure:<br>1-Feb-16 |
|---|---|
| Place of Departure: List city & country<br>YANTIAN, CHINA | Terms of Delivery: Example: F.O.B. (name location....)<br>FOB YANTIAN CHINA |
| Place of Arrival: List city & country<br>BURLINGTON, NJ | Terms of Payment: Example: FCR (xx number of days)<br>60 DAYS |

**Shipping Mark  No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.#315814 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: in TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20OZ MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU# | Description:<br>Please be specific. Others not knowing the<br>product need to understand what it is. | HTSUS#<br>Need 10 digits<br>Example: 1234.567891 | Qty<br>PCS | Cost<br>Per Piece<br>US$ | Total<br>Amount<br>US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMCDP07000006BSA<br>INSERT SPLIT PO # HERE | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1332 | 5.00 | $ 6,660.00 |
| 2) | HMCDP07000006RSA<br>INSERT SPLIT PO # HERE | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1140 | 5.00 | $ 5,700.00 |
| 3) | HMCDP07000006GSA<br>INSERT SPLIT PO # HERE | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 3924.10.4000 | 1140 | 5.00 | $ 5,700.00 |
| 4) | HMCDP09000006RSA<br>INSERT SPLIT PO # HERE | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP -<br>SPLASH-RSPBRRY | 3924.10.4000 | 1140 | 5.00 | $ 5,700.00 |
| 5) | HMCDP09000006PSA<br>INSERT SPLIT PO # HERE | 044417277 | 20OZ INSULATED  ARCTICSQUEEZE TOP-<br>SPLASH-PURPLE | 3924.10.4000 | 1140 | 5.00 | $ 5,700.00 |
| 6) | HMCDP09000006BSA<br>INSERT SPLIT PO # HERE | 044417280 | 20OZ INSULATED  ARCTICSQUEEZE  TOP<br>SPLASH-BLUE | 3924.10.4000 | 1140 | 5.00 | $ 5,700.00 |
| 7) | HMCDP10000006SA2<br>INSERT SPLIT PO # HERE | 044417293 | 20OZ INSULATED  ARCTICSQUEEZE  MNS -<br>AMERICAN FLG~ | 3924.10.4000 | 1020 | 5.00 | $ 5,100.00 |
| 8) | HMCDP19000006SA4<br>INSERT SPLIT PO # HERE | 044417316 | ARCTICSQUEEZE DW-20 OZ MIST N SIP - WAVE<br>4 | 3924.10.4000 | 1020 | 5.00 | $ 5,100.00 |
| 9) | HMCDP20000006SA2<br>INSERT SPLIT PO # HERE | 044417390 | ARCTICSQUEEZE  DW  20  OZ  MIST  N SIP -<br>ARTIST 2~ | 3924.10.4000 | 1020 | 5.00 | $ 5,100.00 |
| 10) | HMCDP21000006SA1<br>INSERT SPLIT PO # HERE | 044417400 | ARCTICSQUEEZE  DW  20  OZ  MIST  N  SIP -<br>WATER COLOR 1~ | 3924.10.4000 | 1020 | 5.00 | $ 5,100.00 |
| | | | **TOTALS** | | **11112** | **$** | **55,560.00** |

**\*REMARK\*  THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.**

| Factory Name/Address: Where the order is made<br>ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD.<br>BUILDING 10, SAN YANG HU INDUSTRIAL PARK,<br>PINGSHAN, SHENZHEN, GUANGDONG, CHINA<br>MID NUMBER: CNONELI105HE<br><br>Telephone       86-755-29712066<br>Fax number     86-755-29712033 | \*\*Final Destination\*\*<br>SPORTS AUTHORITY<br>DISTRIBUTION CENTER #843<br>200 RICHARDS RUN<br>BURLINGTON NJ 08016 | Signed by<br>For and on behalf of<br># O2COOL, LLC<br><br>Authorized Signature(s) |
|---|---|---|

ADDITIONAL COMMENTS

# PACKING LIST

PLACE COMPANY LOGO HERE

Note: This sheet is password protected to keep the format consistent. (Password tsa) Page format is 8.5" x 11"

Version 4
Revised 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. | | Date |
|---|---|---|---|
| O2COOL, LLC | O2C/16/00071 | | 14-Jan-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | | Date |
| TSA VENDOR NUMBER: 24362 | Buyer (if other than consignee) | | |

| Consignee: This will stay as TSA Corp. Services |
|---|
| TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 |

| TSA STORES, INC. |
|---|
| 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 |
| 303-200-5050 phone |

| Notify: TSA's Broker name and contact. |
|---|
| Yusen Logistics America Inc. |
| 19001 Harborgate Way |
| Torrance, CA 90501 |
| 310-782-0095 (ph), 310-782-7998 (fax) |
| yusla-tsa@us.yusen-logistics.com |

| Other Referen: |
|---|
| Country of Origin: Country where merchandise is produced |
| CHINA |
| P.O. No.'s: List all numbers that relate to this shipment |
| 315814 < |

| Departure Information |
|---|
| Vessel/Flight: List boat or flight info | Date of departure: |
| CSCL AMERICA V.149USS | 1-Feb-16 |
| Place of Departure: List city & country |
| YANTIAN, CHINA |
| Place of Arrival: List city & country |
| BURLINGTON, NJ |

| # of Cartons in this shipment: | 1852 CARTONS |
|---|---|
| Terms of Delivery: Example: F.O.B. (name location....) |
| FOB YANTIAN CHINA |
| Terms of Payment: Example: FCR (xx number of days) |
| 60 DAYS |

## Shipping Mark No. & Kind of Pkgs: Description of Merchandise

TSA STORES, INC. P.O.#315814 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. kgs G.W. kgs CBM:
CARTON MEASUREMENT: In TRACKING# VENDOR#024362
KIND OF PKGS: CARTON
20OZ INSULATED ARCTICSQUEEZE MNS, 20OZ INSULATED ARCTICSQUEEZE TOP, ARCTICSQUEEZE DW 20Z MIST N SIP, 20OZ INSULATED ARCTICSQUEEZE MNS
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed

| *Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM'S |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMCDP0700O006BSA | 044415758 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1332 | 6 | 222 | 1.12 | 1.76 | 390.72 | 0.0190 | 4.218 |
| CTN No | 1-222 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 2) | HMCDP0700O006RSA | 044417222 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1140 | 6 | 190 | 1.12 | 1.76 | 334.40 | 0.0190 | 3.610 |
| CTN No | 1-190 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 3) | HMCDP0700O006GSA | 044417235 | 20OZ INSULATED ARCTICSQUEEZE MNS | 1140 | 6 | 190 | 1.12 | 1.76 | 334.40 | 0.0190 | 3.610 |
| CTN No | 1-190 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 4) | HMCDP0900O006RSA | 044417251 | 20OZ INSULATED ARCTICSQUEEZE TOP - SPLASH-RSPBRRY | 1140 | 6 | 190 | 1.12 | 1.76 | 334.40 | 0.0190 | 3.610 |
| CTN No | 1-190 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 5) | HMCDP0900O006PSA | 044417277 | 20OZ INSULATED ARCTICSQUEEZE TOP-SPLASH-PURPLE | 1140 | 6 | 190 | 1.12 | 1.76 | 334.40 | 0.0190 | 3.610 |
| CTN No | 1-190 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 6) | HMCDP0900O006BSA | 044417280 | 20OZ INSULATED ARCTICSQUEEZE TOP -SPLASH-BLUE | 1140 | 6 | 190 | 1.12 | 1.76 | 334.40 | 0.0190 | 3.610 |
| CTN No | 1-190 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 7) | HMCDP10000006SA2 | 044417293 | 20OZ INSULATED ARCTICSQUEEZE MNS - AMERICAN FLG- | 1020 | 6 | 170 | 1.12 | 1.7578 | 298.82 | 0.0190 | 3.230 |
| CTN No | 1-170 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 8) | HMCDP19000006SA4 | 044417316 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WAVE 4 | 1020 | 6 | 170 | 1.12 | 1.7578 | 298.82 | 0.0190 | 3.230 |
| CTN No | 1-170 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 9) | HMCDP20000006SA2 | 044417390 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - ARTIST 2- | 1020 | 6 | 170 | 1.12 | 1.7578 | 298.82 | 0.0190 | 3.230 |
| CTN No | 1-170 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| 10) | HMCDP21000006SA1 | 044417400 | ARCTICSQUEEZE DW 20 OZ MIST N SIP - WATER COLOR 1- | 1020 | 6 | 170 | 1.12 | 1.7578 | 298.82 | 0.0190 | 3.230 |
| CTN No | 1-170 | Size(Inches): | L 10.5 x W 8.125 x H 13.375 | | | | | | | | |
| | | | TTL | 11112 | TTL | 1852 | | TTL | 3258.00 | TTL | 35.188 |
| | | | | Units | | Cartons | | Kilograms | | | CBM'S |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

For and on behalf of
O2COOL, LLC

| MANUFACTURE NAME & ADDRESS | **Final Destination** |
|---|---|
| ONE LI ELECTRICAL APPLIANCE (SHEN ZHEN) CO., LTD. | SPORTS AUTHORITY |
| BUILDING 10, SAN YANG HU INDUSTRIAL PARK, | DISTRIBUTION CENTER #843 |
| PINGSHAN, SHENZHEN, GUANGDONG, CHINA | 200 RICHARDS RUN |
| MID NUMBER: CNONELI168NE | BURLINGTON NJ 08016 |

Authorized Signature(s)

| TEL: | 86-755-29712066 |
|---|---|
| FAX: | 86-755-29712033 |

ADDITIONAL COMMENTS

PLACE COMPANY LOGO HERE **COMMERCIAL INVOICE**

Version 4
Revised on 5-18-11

Note: This sheet is password protected to keep format consistent.
(Password tsa ) Page format is 8.5" x 11"

| Seller: Vendor name TSA will remit payment to. Include TSA Ven # | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC | O2C/16/00164 | 1-Feb-16 |
| 1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | L/C No. (if applicable) | Date |

TSA VENDOR NUMBER: 24362

| Consignee | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC. | TSA STORES, INC. |
| 1050 WEST HAMPDEN AVE | 1050 WEST HAMPDEN AVE |
| ENGLEWOOD, CO 80110 | ENGLEWOOD, CO 80110 |
| | 303-200-5050 phone |

Notify: TSA's Broker name and contact
Yusen Logistics America Inc.
19001 Harbergate Way
Torrance, CA  90501
310-782-0095 (ph), 310-782-7998 (fax)
yusla-tsa@us.yusen-logistics.com

Other Reference
Country of Origin: Country where merchandise is produced
CHINA
P.O. No.'s: List all numbers that relate to this shipment
315813
# of Cartons in this shipment: ——→ 1429 CARTONS

**Departure Information**

| Vessel/Flight: List boat or flight info | Date of Departure: |
|---|---|
| A VESSEL | 2-Feb-16 |
| Place of Departure: List city & country | Terms of Delivery: Example: F.O.B. (name location....) |
| YANTIAN, CHINA | FOB YANTIAN CHINA |
| Place of Arrival: List city & country | Terms of Payment: Example: FCR (xx number of days) |
| MCDONOUGH, GA | 60 DAYS |

Shipping Mark  No. & Kind of Pkgs: Description of Merchandise
TSA STORES, INC. P.O.#   STYLE#/MODEL# SKU# DESCRIPTION: SIZE:Q'TY: MADE IN:  CARTON NO.:  N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE
For the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| | Style or Model# | SKU # | Description: Please be specific. Others not knowing the product need to understand what it is. | HTSUS# Need 10 digits Example:1234.567891 | Qty PCS | Cost Per Place US$ | Total Amount US$ |
|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 3924.10.4000 | 1296 | 6.25 | $ 8,100.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 2) | HMIP24A00O006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 3924.10.4000 | 1296 | 6.25 | $ 8,100.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - TEA | 3924.10.4000 | 1296 | 6.25 | $ 8,100.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - RSP | 3924.10.4000 | 816 | 6.25 | $ 5,100.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 3924.10.4000 | 1296 | 6.25 | $ 8,100.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 3924.10.4000 | 816 | 7.00 | $ 5,712.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - GREY | 3924.10.4000 | 816 | 7.00 | $ 5,712.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 8) | HMRV20200O006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 9617.00.1000 | 816 | 10.00 | $ 8,160.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| 9) | HMTV20100O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 9617.00.1000 | 126 | 11.00 | $ 1,386.00 |
| | INSERT SPLIT PO # HERE | | | | | | |
| | | | | **TOTALS** | 8574 | $ | 58,470.00 |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS.

| Factory Name/Address: Where the order is made | **Final Destination** | For and on behalf of |
|---|---|---|
| LENGER METAL & PLASTIC CO.,LTD | SPORTS AUTHORITY | Signed by (I/We) (name) |
| 168 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, | DISTRIBUTION CENTER #841 | O2COOL, LLC |
| TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 130 GREENWOOD INDUSTRIAL PKWY | |
| DONGGUAN, GUANGDONG, 523728, CN | MCDONOUGH GA 30253 | |
| MID NUMBER: | | |
| | | |
| Telephone   86-769-87725096 | | Authorized Signature(s) |
| Fax number  86-769-87711221 | | Authorized Signature(s) |

ADDITIONAL COMMENTS

# PACKING LIST

PLACE COMPANY LOGO HERE

Version 4
Revised 5-18-11

| Seller: Vendor name TSA will remit payment to. Include TSA Ven. # | Invoice No. | Date |
|---|---|---|
| O2COOL, LLC<br>1415 N. DAYTON ST #2 SOUTH CHICAGO, IL 60642-2643 USA | O2C/16/00164 | 1-Feb-16 |
| | L/C No. (if applicable) | Date |
| TSA VENDOR NUMBER: 24362 | | |

| Consignee: This will stay as TSA Corp. Services | Buyer (if other than consignee) |
|---|---|
| TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110 | TSA STORES, INC.<br>1050 WEST HAMPDEN AVE<br>ENGLEWOOD, CO 80110<br>303-200-5050 phone |

| Notify: TSA's Broker name and contact. | |
|---|---|
| Yusen Logistics America Inc.<br>19001 Harborgate Way<br>Torrance, CA 90501<br>310-782-0095 (ph), 310-782-7998 (fax)<br>yusla-tsa@us.yusen-logistics.com | Other Reference |
| | Country of Origin: Country where merchandise is produced<br>CHINA |
| | P.O. No.'s: List all numbers that relate to this shipment<br>315813 |

| Departure Information | |
|---|---|
| Vessel/Flight: List boat or flight info<br>A VESSEL | Date of departure:<br>2-Feb-16 |
| Place of Departure: List city & country<br>YANTIAN, CHINA | |
| Place of Arrival: List city & country<br>MCDONOUGH, GA | |

# of Cartons in this shipment: → 1429 CARTONS

Terms of Delivery: Example: F.O.B. (name location....)
FOB YANTIAN CHINA

Terms of Payment: Example: FCR (xx number of days)
80 DAYS

**Shipping Mark No. & Kind of Pkgs: Description of Merchandise**

TSA STORES, INC. P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE:QTY: MADE IN: CARTON NO.: N.W. kgs C.B.M
CARTON MEASUREMENT: TRACKING #
KIND OF PKGS: CARTON
24OZ PRISM BOTTLE WITH GLENDALE MNS, 1L BULLET BOTTLE WITH WINDSOR MNS, 20OZ VACUUM INSULATED PAINTED STAINLESS STEEL BOTTLE

On the below information please double check your numbers for accuracy. Please make any and all adjustments needed.

| Shipping Mark Attached | Model/ Style # | SKU # | Description Please be specific. Others not knowing the product need to understand what it is. | Total Order Qty | Units Per Master Crt. | Total Cartons | Net Weight Per Ctn/Kgs | Gross Weight Ctn/Kgs | Total Gross Wgt/Kgs | Master Carton Size CBM's | Total CBM's |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1) | HMIP24A00O006BSA | 044417442 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - DKBL | 1296 | 6 | 216 | 1.00 | 2.000 | 432.00 | 0.0167 | 3.610 |
| CTN No | 1-124 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 2) | HMIP24A00O006YSA | 044417578 | 24OZ PRISM BOTTLE WITH GLENDALE MNS TOP - GRAY | 1296 | 6 | 216 | 1.00 | 2.000 | 432.00 | 0.0167 | 3.610 |
| CTN No | 1-124 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 3) | HMTP24A00O006TSA | 044417646 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - TEA | 1296 | 6 | 216 | 1.20 | 1.801 | 389.00 | 0.0187 | 4.040 |
| CTN No | 1-124 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 4) | HMTP24A00O006RSA | 044417756 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - RSP | 816 | 6 | 136 | 1.20 | 1.801 | 245.00 | 0.0187 | 2.540 |
| CTN No | 1-104 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 5) | HMTP24A00O006BSA | 044417824 | 24OZ PRISM BOTTLE WITH BRIGHTON MNS TP - DKB | 1296 | 6 | 216 | 2.20 | 1.801 | 389.00 | 0.0187 | 4.040 |
| CTN No | 1-124 | Size(inches): L 10.25 x W 6.75 x H 11.25 | | | | | | | | | |
| 6) | HMRB32A00O006BSA | 044417947 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP - DK BLUE | 816 | 6 | 136 | 0.90 | 2.199 | 299.00 | 0.0240 | 3.270 |
| CTN No | 1-104 | Size(inches): L 11.125 x W 11.125 x H 12.875 | | | | | | | | | |
| 7) | HMRB32A00O006YSA | 044418221 | 1L BULLET BOTTLE WITH WINDSOR MNS TOP-GREY | 816 | 6 | 136 | 0.90 | 2.199 | 299.00 | 0.0240 | 3.270 |
| CTN No | 1-104 | Size(inches): L 11.125 x W 11.125 x H 12.875 | | | | | | | | | |
| 8) | HMRV20200O006TSA | 044418292 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW SCRW TP BOTTLE-B | 816 | 6 | 136 | 0.90 | 2.853 | 388.00 | 0.0218 | 2.970 |
| CTN No | 1-104 | Size(inches): L 10.625 x W 10.25 x H 13 | | | | | | | | | |
| 9) | HMTV20100O006TSA | 044418483 | 20OZ VACUUM INSULATED PAINTED STAINLESS DW STRA TP BOTTLE-B | 126 | 6 | 21 | 2.20 | 2.857 | 60.00 | 0.0219 | 0.460 |
| CTN No | 1-104 | Size(inches): L 10.625 x W 10.25 x H 13 | | | | | | | | | |
| | | | TTL | 8574 Units | TTL | 1429 Cartons | | TTL | 2933.00 Kilograms | TTL | 27.81 CBM'S |

*REMARK* THIS IS TO CERTIFY THAT THIS SHIPMENT CONTAINES NO WOOD PACKAGING MATERIALS.

| MANUFACTURE NAME & ADDRESS | **Final Destination** | Signed by |
|---|---|---|
| LENGJER METAL & PLASTIC CO.,LTD<br>168 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA,<br>TANG HSIA CHEN DONNGGUAN,KWANGTUNG<br>DONGGUAN, GUANGDONG, 523728, CN | SPORTS AUTHORITY<br>DISTRIBUTION CENTER #841<br>130 GREENWOOD INDUSTRIAL PKWY<br>MCDONOUGH GA 30253 | For and on behalf of<br>For and on behalf of<br>O2COOL, LLC |
| TEL:   86-769-87725096<br>FAX:   86-769-87711221 | | Authorized Signature(s) |
| ADDITIONAL COMMENTS | | Authorized Signature(s) |

**EXHIBIT 2**

**Forwarder's Cargo Receipts**



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600068

| | | | Maker/Supplier's INVOICE No. |
|---|---|---|---|
| Maker/Supplier : | O2COOL, LLC | | O2C-16-00120 |
| | | | Dated: |
| Buyer/Consignee : | TSA STORES, INC. | | January 25, 2016 |
| | 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA | To : DENVER, CO | January 25, 2016 |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|
| TSA STORES, INC. | | NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC. | | |
| P.O.#315816 | | 19001 HARBORGATE WAY | | |
| MODEL# | | TORRANCE, CA. 90501 | | |
| SKU# | | (310)782-0095 PH (310)782-7998 FX | | |
| DESCRIPTION: | | YUSLA-TSA@US.YUSEN-LOGISTICS.COM | | |
| CARTON NO.: | | CY-CY | | |
| N.W.  KGS    G.W.    KGS | | | | |
| CBM: | | CUSTOMER PO#315816 | | |
| CARTON MEASUREMENT: | | 20OZ INSULATED ARCTICSQUEEZE MNS | | |
| IN | | | | |
| TRACKING# | | SHIPPER'S LOAD AND COUNT | | |
| VENDOR#024362 | | OOLU1556732    SEAL# OOLDPX7697    20' DRY | | |
| | | SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING | | |
| | | MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS | | |
| | 1,174 CARTONS | | 22.306 CBM | 2,066 KGS |

==================================================================
TOTAL : ONE THOUSAND ONE HUNDRED SEVENTY-FOUR (1,174) CARTONS
ONLY

"FREIGHT COLLECT"
SHIPMENT PER S.S. "HYUNDAI COURAGE" VOY NO. 050E
SAILING ON/ABT January 31, 2016. CARGO RECEIVED ON January 25, 2016.  DOCUMENT RECEIVED ON
January 27, 2016.

| THIS IS NOT A DOCUMENT OF TITLE | SHENZHEN                    January 31, 2016 |
|---|---|
| **Non-Negotiable** | ................................................. |
| | (Place and date of issue.) |
| Copy | **YUSEN LOGISTICS (HONG KONG) LIMITED** |
| | |
| | ................................................. |
| | V1 |

Non-Negotiable Copy



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600090

| | | Maker/Supplier's INVOICE No. |
|---|---|---|
| Maker/Supplier : | LENGJER METAL & PLASTIC CO.,LTD | O2C-16-00145 |
| | | Dated: |
| Buyer/Consignee : | TSA STORES, INC. | January 29, 2016 |
| | 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA           To : DENVER, CO | January 28, 2016 |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|
| TSA STORE INC | | NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC. | | |
| P.O.# | | 19001 HARBORGATE WAY | | |
| STYLE#/MODEL# | | TORRANCE, CA. 90501 | | |
| SKU# | | (310)782-0095 PH (310)782-7998 FX | | |
| DESCRIPTION: | | YUSLA-TSA@US.YUSEN-LOGISTICS.COM | | |
| SIZE: | | CY-CY | | |
| Q'TY: | | | | |
| MADE IN: | | PLASTIC AND STAINLESS STEEL SPORT BOTTLE | | |
| CARTON NO: | | PO NO:315816(160245) | | |
| N.W: | | HS CODE:3924100000/7323930000 | | |
| C.B.M. | | SHIPPER'S LOAD AND COUNT | | |
| CARTON MEASUREMENT: | | OOLU1814138        SEAL# OOLDPZ7801        20' DRY | | |
| TRACKING# | | SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING | | |
| | | MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS | | |



```
                    1,016 CARTONS              20.260 CBM     2,179 KGS
                    ==========================================================
                    TOTAL : ONE THOUSAND SIXTEEN (1,016) CARTONS ONLY

                         "FREIGHT COLLECT"
SHIPMENT PER S.S. "HYUNDAI COURAGE" VOY NO. 050E
SAILING ON/ABT January 31, 2016. CARGO RECEIVED ON January 28, 2016.  DOCUMENT RECEIVED ON
February 1, 2016.
```

| THIS IS NOT A DOCUMENT OF TITLE | |
|---|---|
| | SHENZHEN                    February 1, 2016 |
| **Non-Negotiable** | ............................................... |
| | (Place and date of issue.) |
| Copy | |
| | **YUSEN LOGISTICS (HONG KONG) LIMITED** |
| | |
| | ............................................... |
| | V1 |



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600103

| Maker/Supplier : | LENGJER METAL & PLASTIC CO.,LTD | Maker/Supplier's INVOICE No. O2C-16-00144 |
| --- | --- | --- |
| Buyer/Consignee : | TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Dated: January 29, 2016 |
| Shipment From : | YANTIAN,CHINA            To : FONTANA, CA | Date of Receipt of Cargo January 28, 2016 |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
| --- | --- | --- | --- | --- |

```
TSA STORE INC                    NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.
P.O.#                                           19001 HARBORGATE WAY
STYLE#/MODEL#                                    TORRANCE, CA. 90501
SKU#                                            (310)782-0095 PH (310)782-7998 FX
DESCRIPTION:                                     YUSLA-TSA@US.YUSEN-LOGISTICS.COM
SIZE:                            CFS-CY
Q'TY:
MADE IN:                         PLASTIC AND STAINLESS STEEL SPORT BOTTLE
CARTON NO:                       PO NO:315814(160243)
N.W:                             HS CODE:3924100000/7323930000
C.B.M.
CARTON MEASUREMENT:              OOLU9451954 (PART)     SEAL# OOLDPU8202        40H DRY
TRACKING#                          SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING
                                 MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS
```

```
1,610 CARTONS                   36.495 CBM    2,952 KGS
==============================================================
TOTAL : ONE THOUSAND SIX HUNDRED TEN (1,610) CARTONS ONLY
```

"FREIGHT COLLECT"
SHIPMENT PER S.S. "OOCL LONG BEACH" VOY NO. 095E
SAILING ON/ABT February 9, 2016. CARGO RECEIVED ON January 28, 2016.  DOCUMENT RECEIVED ON
February 3, 2016.

| THIS IS NOT A DOCUMENT OF TITLE | |
| --- | --- |
| **Non-Negotiable** Copy | SHENZHEN                    February 9, 2016 .............................................. (Place and date of issue.) **YUSEN LOGISTICS (HONG KONG) LIMITED** .............................................. V1 |

Non-Negotiable Copy



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600106

| Maker/Supplier : | LENGJER METAL & PLASTIC CO.,LTD | Maker/Supplier's INVOICE No.<br>O2C-16-00185 |
|---|---|---|
| | | Dated:<br>February 04, 2016 |
| Buyer/Consignee : | TSA STORES, INC.<br>1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA        To : FONTANA, CA | February 03, 2016 |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|

```
TSA STORE INC               NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.
P.O.#                                     19001 HARBORGATE WAY
STYLE#/MODEL#                             TORRANCE, CA. 90501
SKU#                                      (310)782-0095 PH (310)782-7998 FX
DESCRIPTION:                              YUSLA-TSA@US.YUSEN-LOGISTICS.COM
SIZE:                        CY-CY
Q'TY:
MADE IN:                     LASTIC AND STAINLESS STEEL SPORT BOTTLE
CARTON NO:                   PO NO:315815(160244)
N.W:                         HS CODE:3924100000/7323930000
C.B.M.                          SHIPPER'S LOAD AND COUNT
CARTON MEASUREMENT:          TCLU4329311     SEAL# OOLDPX5844       40' DRY
TRACKING#                       SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING
                             MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS
```

```
           2,418 CARTONS               48.280 CBM    5,196 KGS
           ===========================================================
           TOTAL : TWO THOUSAND FOUR HUNDRED EIGHTEEN (2,418) CARTONS
           ONLY

             "FREIGHT COLLECT"
SHIPMENT PER S.S. "OOCL LONG BEACH" VOY NO. 095E
SAILING ON/ABT February 9, 2016. CARGO RECEIVED ON February 3, 2016.  DOCUMENT RECEIVED ON
February 4, 2016.
```

| THIS IS NOT A DOCUMENT OF TITLE | |
|---|---|
| **Non-Negotiable**<br><br>Copy | SHENZHEN                    **February 9, 2016**<br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>(Place and date of issue.)<br><br>**YUSEN LOGISTICS (HONG KONG) LIMITED**<br><br><br>- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -<br>                                                V1 |

Non-Negotiable Copy



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600082

| | | Maker/Supplier's INVOICE No. |
|---|---|---|
| Maker/Supplier : | O2COOL,LLC | **O2C-16-00121**<br>Dated:<br>**January 25, 2016** |
| Buyer/Consignee : | TSA STORES, INC.<br>1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo<br>**January 25, 2016** |
| Shipment From : | YANTIAN,CHINA          To : ROMEOVILLE, IL | |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|
| TSA STORES, INC.<br>P.O.#315812<br>MODEL#<br>SKU#<br>DESCRIPTION:<br>CARTON NO.:<br>N.W.  KGS    G.W.   KGS<br>CBM:<br>CARTON MEASUREMENT:<br>IN<br>TRACKING#<br>VENDOR#024362 | | NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.<br>19001 HARBORGATE WAY<br>TORRANCE, CA. 90501<br>(310)782-0095 PH (310)782-7998 FX<br>YUSLA-TSA@US.YUSEN-LOGISTICS.COM<br><br>CY-CY<br><br>CUSTOMER PO#315812<br>20OZ INSULATED ARCTICSQUEEZE MNS<br>SHIPPER'S LOAD AND COUNT<br>OOLU2897604        SEAL# OOLDPX7696        20' DRY<br>SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING<br>MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS | | |

Non-Negotiable Copy

1,380 CARTONS                26.220 CBM      2,427 KGS
===========================================================
TOTAL : ONE THOUSAND THREE HUNDRED EIGHTY (1,380) CARTONS ONLY

"FREIGHT COLLECT"
SHIPMENT PER S.S. "OOCL HOCHIMINH CITY" VOY NO. 003E
SAILING ON/ABT February 2, 2016. CARGO RECEIVED ON January 25, 2016.  DOCUMENT RECEIVED ON
January 28, 2016.

| THIS IS NOT A DOCUMENT OF TITLE | | |
|---|---|---|
| **Non-Negotiable**<br><br>Copy | | SHENZHEN                    **February 2, 2016**<br><br>(Place and date of issue)<br><br>**YUSEN LOGISTICS (HONG KONG) LIMITED**<br><br><br><br><br>                                        V1 |



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600096

| | | Maker/Supplier's INVOICE No. |
|---|---|---|
| Maker/Supplier : | LENGJER METAL & PLASTIC CO.,LTD | **O2C-16-00163** |
| | | Dated: |
| Buyer/Consignee : | TSA STORES, INC. | **February 01, 2016** |
| | 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA          To : ROMEOVILLE, IL | **January 30, 2016** |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|

```
TSA STORE INC                NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.
P.O.#                                     19001 HARBORGATE WAY
STYLE#/MODEL#                             TORRANCE, CA. 90501
SKU#                                      (310)782-0095 PH (310)782-7998 FX
DESCRIPTION:                              YUSLA-TSA@US.YUSEN-LOGISTICS.COM
SIZE:                        CY-CY
Q'TY:
MADE IN:                     PLASTIC AND STAINLESS STEEL SPORT BOTTLE
CARTON NO:                   PO NO:315812(160241)
N.W:                         HS CODE:3924100000/7323930000
C.B.M.                         SHIPPER'S LOAD AND COUNT
CARTON MEASUREMENT:          OOLU0322508        SEAL# OOLDPT7843        20' DRY
TRACKING#                      SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING
                             MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS
```

```
          1,160 CARTONS                22.840 CBM      2,464 KGS
          ===================================================
          TOTAL : ONE THOUSAND ONE HUNDRED SIXTY (1,160) CARTONS ONLY

           "FREIGHT COLLECT"
SHIPMENT PER S.S. "OOCL HOCHIMINH CITY" VOY NO. 003E
SAILING ON/ABT February 2, 2016. CARGO RECEIVED ON January 30, 2016.  DOCUMENT RECEIVED ON
February 1, 2016.
```

| THIS IS NOT A DOCUMENT OF TITLE | |
|---|---|
| **Non-Negotiable** | SHENZHEN                    **February 2, 2016** |
| | ................................................... |
| Copy | (Place and date of issue.) |
| | **YUSEN LOGISTICS (HONG KONG) LIMITED** |
| | |
| | ................................................... |
| | V1 |

Non-Negotiable Copy



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600046

| | Maker/Supplier's INVOICE No. |
|---|---|
| Maker/Supplier :   O2COOL,LLC | **O2C-16-00072** |
| | Dated: |
| | **January 14, 2016** |
| Buyer/Consignee :   TSA STORES, INC. | Date of Receipt of Cargo |
| 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | **January 15, 2016** |
| Shipment From :   YANTIAN,CHINA          To : MCDONOUGH, GA | |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|
| TSA STORES, INC. | | NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC. | | |
| P.O.#315813 | | 19001 HARBORGATE WAY | | |
| MODEL# | | TORRANCE, CA. 90501 | | |
| SKU# | | (310)782-0095 PH (310)782-7998 FX | | |
| DESCRIPTION: | | YUSLA-TSA@US.YUSEN-LOGISTICS.COM | | |
| CARTON NO.: | | CFS-CY | | |
| N.W. KGS    G.W.   KGS | | | | |
| CBM: | | CUSTOMER PO#315813 | | |
| CARTON MEASUREMENT: | | 20OZ INSULATED ARCTICSQUEEZE MNS | | |
| IN | | TCLU4706800 (PART)    SEAL# CN1093054    40' DRY | | |
| TRACKING# | | SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING | | |
| VENDOR#024362 | | MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS | | |

Non-Negotiable Copy

1,860 CARTONS                    35.366 CBM     3,065 KGS
=======================================================
TOTAL : ONE THOUSAND EIGHT HUNDRED SIXTY (1,860) CARTONS ONLY

"FREIGHT COLLECT"
SHIPMENT PER S.S. "NYK OLYMPUS" VOY NO. 038E
SAILING ON/ABT January 26, 2016. CARGO RECEIVED ON January 15, 2016.  DOCUMENT RECEIVED ON
January 21, 2016.

| THIS IS NOT A DOCUMENT OF TITLE | SHENZHEN                              January 26, 2016 |
|---|---|
| **Non-Negotiable** | (Place and date of issue.) |
| Copy | **YUSEN LOGISTICS (HONG KONG) LIMITED** |
| | |
| | V1 |



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600058

| | | Maker/Supplier's INVOICE No. |
|---|---|---|
| Maker/Supplier : | O2COOL,LLC | O2C-16-00071 |
| | | Dated: |
| | | **January 14, 2016** |
| Buyer/Consignee : | TSA STORES, INC. | |
| | 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA          To : BURLINGTON, NJ | **January 15, 2016** |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|
| TSA STORES, INC.<br>P.O.#315814<br>MODEL#<br>SKU#<br>DESCRIPTION:<br>CARTON NO.:<br>N.W.  KGS    G.W.  KGS<br>CBM:<br>CARTON MEASUREMENT:<br>IN<br>TRACKING#<br>VENDOR#024362 | | NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.<br>19001 HARBORGATE WAY<br>TORRANCE, CA. 90501<br>(310)782-0095 PH (310)782-7998 FX<br>YUSLA-TSA@US.YUSEN-LOGISTICS.COM<br>CFS-CY<br><br>CUSTOMER PO#315814<br>20OZ INSULATED ARCTICSQUEEZE MNS<br>ECMU4498389 (PART)    SEAL# D2075324        40' DRY<br>SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING<br>MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS | | |

Non-Negotiable Copy

```
                1,852 CARTONS                    35.214 CBM    3,058 KGS
                ==========================================================
                TOTAL : ONE THOUSAND EIGHT HUNDRED FIFTY-TWO (1,852) CARTONS
                ONLY

                "FREIGHT COLLECT"
SHIPMENT PER S.S. "CSCL AMERICA" VOY NO. 149USS
SAILING ON/ABT February 1, 2016. CARGO RECEIVED ON January 15, 2016.  DOCUMENT RECEIVED ON
January 21, 2016.
```

| THIS IS NOT A DOCUMENT OF TITLE | |
|---|---|
| **Non-Negotiable**<br><br>Copy | SHENZHEN                         **February 1, 2016**<br>...........................................................<br>(Place and date of issue)<br><br>**YUSEN LOGISTICS (HONG KONG) LIMITED**<br><br><br>...........................................................<br>                                                     VI |



FORWARDER'S CARGO RECEIPT No.    TSA-SZP-1600104

| | | Maker/Supplier's INVOICE No. |
|---|---|---|
| Maker/Supplier : | LENGJER METAL & PLASTIC CO.,LTD | O2C-16-00164 |
| | | Dated: |
| Buyer/Consignee : | TSA STORES, INC. | February 01, 2016 |
| | 1050 W HAMPDEN AVE. ENGLEWOOD,CO 80110 USA | Date of Receipt of Cargo |
| Shipment From : | YANTIAN,CHINA          To : MCDONOUGH, GA | January 30, 2016 |

| Marks & Nos. | Nos. of P'kgs | Supplier's description of goods | Measurement (cbm.) | Weight (kgs.) |
|---|---|---|---|---|

```
TSA STORE INC                NOTIFY PARTY: YUSEN LOGISTICS (AMERICAS) INC.
P.O.#                                      19001 HARBORGATE WAY
STYLE#/MODEL#                              TORRANCE, CA. 90501
SKU#                                       (310)782-0095 PH (310)782-7998 FX
DESCRIPTION:                               YUSLA-TSA@US.YUSEN-LOGISTICS.COM
SIZE:                        CY-CY
Q'TY:
MADE IN:                     PLASTIC AND STAINLESS STEEL SPORT BOTTLE
CARTON NO:                   PO NO:315813(160242)
N.W:                         HS CODE:3924100000/7323930000
C.B.M.
CARTON MEASUREMENT:          SHIPPER'S LOAD AND COUNT
TRACKING#                    OOLU1342751        SEAL# OOLDPT7787        20' DRY
                             SHIPPER DECLARED ALL ITEM(S) CONTAIN NO WOOD PACKAGING
                             MATERIAL.VENDOR DECLARED NO WOOD PACKAGING MATERIALS
```

```
                             1,429 CARTONS              27.810 CBM    2,933 KGS
                             =============================================================
                             TOTAL : ONE THOUSAND FOUR HUNDRED TWENTY-NINE (1,429) CARTONS
                             ONLY
```

```
                   "FREIGHT COLLECT"
SHIPMENT PER S.S. "NYK ARCADIA" VOY NO. 024E
SAILING ON/ABT February 2, 2016. CARGO RECEIVED ON January 30, 2016.  DOCUMENT RECEIVED ON
February 2, 2016.
```

| THIS IS NOT A DOCUMENT OF TITLE | SHENZHEN          February 2, 2016 |
|---|---|
| **Non-Negotiable** | (Place and date of issue.) |
| Copy | YUSEN LOGISTICS (HONG KONG) LIMITED |
| | V1 |

Non-Negotiable Copy

**EXHIBIT 3**

**Carrier Waybills**

# OOCL ORIENT OVERSEAS CONTAINER LINE®

COPY NON NEGOTIABLE

PAGE: 1 OF 3

## SEA WAYBILL
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED – OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN  518026, CHINA <S | | OOLU2568893642 |

EXPORT REFERENCES
SC# MT156077
PO# 315816

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO. |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| YUSEN LOGISTICS (AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH <N | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN | |
|---|---|---|
| VESSEL/VOYAGE/FLAG          PANAMA HYUNDAI COURAGE 050E | PORT OF LOADING YANTIAN | LOADING PIER/TERMINAL |
| PORT OF DISCHARGE TACOMA, WA | PLACE OF DELIVERY DENVER, CO | (TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) CY/DOOR |

ORIGINALS TO BE RELEASED AT
SHENZHEN

FCL / FCL

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)   **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU1556732  /OOLDPX7697  / | | | 1174 CARTONS          /FCL / FCL      /20GP/ | /20GP/ | |
| TSA STORES, INC. P.O.#315816 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W.    KGS G.W.    KGS CBM: CARTON MEASUREMENT: IN TRACKING# VENDOR#024362 | 1174 CARTONS | | SPORTING GOODS   (HTS# 3924104000) PO NBR: 315816 SKU NBR: NIL SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS TO BE CONTINUED ON ATTACHED LIST | 2066.000KGS | 22.306CBM |

NOTICE 1: For carriage to or from the United States of America,(i) Clauses 4 and 23 on the reverse side hereof and the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii.) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.

NOTICE 2: See Clause 28 on the reverse side hereof. Notice to Carrier and/or Master and/or Transferee.

NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT / BY: | | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 1 | COMMODITY CODE | |
|---|---|---|---|---|---|
| CODE          TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | |
| OCEAN FREIGHT 1 | 1/20GP | 3446.00 | | USD 3,446.00 | |
| BUC BUNKER CHARGE | 1/20GP | 278.00 | | USD 278.00 | |
| HSS HI SEC SEAL CH | 1/20GP | 30.00 | CNY 30.00 | | |
| THC ORIG TRML HAND | 1/20GP | 965.00 | CNY 965.00 | | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY 450.00 | | |

DATE CARGO RECEIVED

DATE LADEN ON BOARD e
1 FEB 2016

DATED
1 FEB 2016

The printed terms and conditions appearing on this B/L of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.
• STRIKE OUT ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 HEREOF
e SEE CLAUSE 2 HEREOF

HQD 01/01

| TOTAL | CNY 1,445.00 | USD 3,724.00 |
|---|---|---|

TOTAL EQUIVALENT CNY  1,445.00

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE

PAGE: 2 OF 3

VESSEL: HYUNDAI COURAGE          VOYAGE: 050E          SEA WAYBILL NO.: OOLU2568893642

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TOTAL: | 1174 CARTONS | | | 2066.000KGS | 22.306CBM |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

<S
TEL 755-32990085  FAX
755-32990254
O/B O2COOL,LLC
BUILDING 10,SAN YANG HU INDUSTRIAL
PARK,PING SHAN,  SHENZHEN, CHINA
 S>

<N
(310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM
 N>
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF
* INCLUSIVE STORE DOOR DELIVERY *
```

DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3

COPY NON NEGOTIABLE

VESSEL: HYUNDAI COURAGE                VOYAGE: 050E                SEA WAYBILL NO.: COLU2568893642

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com. In Carrier's published US tariffs, and in pamphlet form.

*[Dense body text in multiple columns, illegible at this resolution]*

END OF DOCUMENT

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO.,LTD. SHENZHEN BRANCH

...as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER ◆

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

**OOCL** ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

PAGE: 1 OF 3

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN  518026, CHINA <S | | OOLU2568893641 |

EXPORT REFERENCES
SC# MT156077
PO# 315816

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO. |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| YUSEN LOGISTICS (AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH <N | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN |
|---|---|
| VESSEL/VOYAGE/FLAG        PANAMA HYUNDAI COURAGE 050E | PORT OF LOADING YANTIAN |

| LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
|---|---|

| PORT OF DISCHARGE TACOMA, WA | PLACE OF DELIVERY DENVER, CO | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) |
|---|---|---|
| | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU1814138  /OOLDP27801  / | | | 1016 CARTONS      /FCL / FCL | /20GP/ | |
| TSA STORE INC P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE: Q'TY: MADE IN: CARTON NO: N.W: C.B.M. CARTON MEASUREMENT: TRACKING# | 1016 CARTONS | | SPORTING GOODS (HTS# 3924104000, 7323930080) PO NBR: 315816 SKU NBR: NIL SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | 2179.000KGS | 20.260CBM |
| TOTAL: | 1016 | | TO BE CONTINUED ON ATTACHED LIST | 2179.000KGS | 20.260CBM |

NOTICE 1:  For carriage to or from the United States of America,(1) Clauses 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charges; and (2) if carried on deck as Merchant elects to permit such on such carriage button at other respects subject to the provisions of COGSA.
NOTICE 2:  See Clause 28 on the reverse side hereof. Notice to Endorsee and for Holder and/or Transferee.
NOTICE 3:  If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT / BY: | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 1 | COMMODITY CODE |
|---|---|---|---|

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |
|---|---|---|---|---|---|---|---|
| OCEAN FREIGHT 1 | | 1/20GP | 3446.00 | | | USD | 3,446.00 |
| BUC BUNKER CHARGE | | 1/20GP | 278.00 | | | USD | 278.00 |
| HSS HI SEC SEAL CH | | 1/20GP | 30.00 | CNY | 30.00 | | |
| THC ORIG TRML HAND | | 1/20GP | 965.00 | CNY | 965.00 | | |
| DOC O/B DOC FEE | | 1.000 | 450.00 | CNY | 450.00 | | |

Received the Container/Package or other units mentioned in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

This receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the others to be void.

DATE CARGO RECEIVED

DATE LADEN ONBOARD @
1 FEB 2016

DATED
1 FEB 2016

| | TOTAL | CNY | 1,445.00 | USD | 3,724.00 |
|---|---|---|---|---|---|

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.
+ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 HEREOF
@ SEE CLAUSE 2 HEREOF
CF001
HQ0 01/01

TOTAL EQUIVALENT CNY   1,445.00

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE

PAGE: 2 OF 3

VESSEL: HYUNDAI COURAGE

VOYAGE: 050E

SEA WAYBILL NO.: OOLU2568893641

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | | | |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

<S
TEL 755-32990085
FAX 755-32990254
O/B LENGJER METAL & PLASTIC CO.,LTD
188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT
 AREA,TANG HSIA\CHEN  DONNGGUAN,KWANGTUNG..
 S>

<N
(310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM
 N>
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF
* INCLUSIVE STORE DOOR DELIVERY *
```

DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3

COPY NON NEGOTIABLE                                           PAGE: 3 OF 3

VESSEL: HYUNDAI COURAGE          VOYAGE: 050E          SEA WAYBILL NO.: OOLU2568893641

## TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com. In Carrier's published US tariffs, and in pamphlet form.

END OF DOCUMENT

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA) CO.,LTD. SHENZHEN BRANCH

. as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

**OOCL** ORIENT OVERSEAS CONTAINER LINE

PAGE: 1 OF 4
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN 518026, CHINA<S | | OOLU2569904392 |

EXPORT REFERENCES
SC# MT156077
PO# 309216, 315814, 320526, 322741

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| YUSEN LOGISTICS (AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH<N | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | YANTIAN |

| VESSEL/VOYAGE/FLAG | HONG KONG | PORT OF LOADING | ORIGINALS TO BE RELEASED AT |
|---|---|---|---|
| OOCL LONG BEACH 095E | | YANTIAN | SHENZHEN |

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
|---|---|---|---|
| LONG BEACH, CA | FONTANA, CA | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)      PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU9451954 /OOLDPU8202 / | | | 1947 CARTONS      /FCL / FCL | /40HQ/ | |
| PO: RIP-IT SPORTING GOODS SKU: COLOR: QUANTITY: MADE IN CHINA TSA STORE INC P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE: Q'TY: MADE IN: CARTON NO: | 223 CARTONS | | SPORTING GOODS   (HTS# 6506106045, 9506991500) PO NBR: 309216 SKU NBR: NIL GALAXY INTERNATIONAL CO., LTD RM203, BUILDING 310,HAIBEIXINCUN, RUTOWN, | 746.000KGS | 10.544CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

NOTICE 1: For carriage to or from the United States of America.) Clause 4 and 23 on the reverse to be hereof and the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue of incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA").unless the Merchant declares a higher cargo value hereof and pays the Carrier's ad valorem freight charge; and (v) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 26 on the reverse side hereof, not as to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ _____    If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT: | | | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 1 | COMMODITY CODE |
|---|---|---|---|---|---|

| CODE   TARIFF ITEM | FREIGHTED AS | RATE | | PREPAID | COLLECT |
|---|---|---|---|---|---|
| OCEAN FREIGHT 1 | 1/40HQ | 1741.00 | | | USD    1,741.00 |
| BUC BUNKER CHARGE | 1/40HQ | 309.00 | | | USD      309.00 |
| HSS HI SEC SEAL CH | 1/40HQ | 30.00 | CNY | 30.00 | |
| THC ORIG TRML HAND | 1/40HQ | 1845.00 | CNY | 1,845.00 | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY | 450.00 | |

Received the Container/Package or other units indicated in the box denoted as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, quantity, damage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

| DATE CARGO RECEIVED |
|---|
| |

| DATE LADEN ON BOARD @ |
|---|
| 10 FEB 2016 |

| DATED |
|---|
| 10 FEB 2016 |

| | TOTAL | CNY    2,325.00 | USD    2,050.00 | SIGNED ORIENT OVERSEAS CONTAINER LINE BY: (CHINA) CO.LTD.SHENZHEN BRANCH |
|---|---|---|---|---|

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 HEREOF
@ SEE CLAUSE 2 HEREOF
QF001
HQ0 01/01

TOTAL EQUIVALENT CNY    2,325.00

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER•

**THIS BILL OF LADING IS A 4 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 4**

COPY NON NEGOTIABLE

PAGE: 2 OF 4

VESSEL: OOCL LONG BEACH

VOYAGE: 095E

SEA WAYBILL NO.: OOLU2569904392

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY FOR CUSTOMS DECLARATION ONLY | M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| N.W: C.B.M. CARTON MEASUREMENT: TRACKING# TSA STORES, INC. P.O.# DEPT#:965 MODEL# SKU#: DESCRIPTION: SIZE: QUANTITY: MADE IN CHINA CARTON NO:___OF___ TSA STORES, INC. P.O.# DEPT#:965 MODEL# SKU#: DESCRIPTION: SIZE: QUANTITY: MADE IN CHINA CARTON NO:___OF___ | | | | | |
| | 1610 CARTONS | | SPORTING GOODS  (HTS# 3924104000, 7323930080) PO NBR: 315814 SKU NBR: NIL LENGUER METAL & PLASTIC CO.,LTD 188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA, TANG HSIA CHEN DONNGGUAN,KWANGTUNG | 2952.000KGS | 36.495CBM |
| | 110 CARTONS | | SPORTING GOODS  (HTS# 9506310000) PO NBR: 320526 SKU NBR: NIL SUMMIT IMPORT & EXPORT INTERNATIONAL LTD 13,FENG-PING 1ST  ROAD,TA-LIAO DIST, | 788.000KGS | 6.605CBM |
| | 4 CARTONS | | SPORTING GOODS  (HTS# 9506310000) PO NBR: 322741 SKU NBR: NIL SUMMIT IMPORT & EXPORT INTERNATIONAL LTD 13,FENG-PING 1ST  ROAD,TA-LIAO DIST, SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | 36.000KGS | 0.224CBM |
| TOTAL: | 1947 CARTONS | | | 4522.000KGS | 53.868CBM |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF  |
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)          |
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
                    **  TO BE CONTINUED ON ATTACHED LIST  **
```

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**THIS BILL OF LADING IS A 4 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 4**

COPY NON NEGOTIABLE
PAGE: 3 OF 4

VESSEL: OOCL LONG BEACH
VOYAGE: 095E
SEA WAYBILL NO.: OOLU2569904392

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| <S<br>TEL 755-32990085<br>FAX 755-32990254<br> S><br><br><N<br>(310)782-7998 FX<br>YUSLA-TSA@US.YUSEN-LOGISTICS.COM<br> N><br>* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *<br>SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE<br>AGREEMENT TARIFF<br><br>* INCLUSIVE STORE DOOR DELIVERY *<br><br>---------------------------------------------------------------<br>DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE | | | | | |

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**THIS BILL OF LADING IS A 4 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 4**

COPY NON NEGOTIABLE

PAGE: 4 OF 4

VESSEL: OOCL LONG BEACH

VOYAGE: 095E

SEA WAYBILL NO.: OOLU2569904392

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.

SIGNED BY: ORIENT OVERSEAS CONTAINER LINE (CHINA) CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER

**THIS BILL OF LADING IS A 4 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 4**

**OOCL** ORIENT OVERSEAS CONTAINER LINE*

COPY NON NEGOTIABLE

PAGE: 1 OF 3

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN 518026, CHINA<S | | OOLU2569904390 |

EXPORT REFERENCES
SC# MT156077
PO# 315815

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (It is agreed that no responsibility shall be attached to the Carrier or to Agents for failure to notify (see Clause 13 on reverse)) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| YUSEN LOGISTICS (AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH<N | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | YANTIAN |

| VESSEL/VOYAGE/FLAG | HONG KONG | PORT OF LOADING | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT |
|---|---|---|---|---|
| OOCL LONG BEACH 095E | | YANTIAN | | SHENZHEN |

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) | |
|---|---|---|---|
| LONG BEACH, CA | FONTANA, CA | FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TCLU4329311 /OOLDEX5844 / | 2418 CARTONS | | 2418 CARTONS /FCL / FCL | /40GP/ | |
| TSA STORE INC P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE: Q'TY: MADE IN: CARTON NO: N.W: C.B.M. CARTON MEASUREMENT: TRACKING# | 2418 CARTONS | | SPORTING GOODS (HTS# 3924104000, 7323930080) PO NBR: 315815 SKU NBR: NIL SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | 5196.000KGS | 48.280CBM |

** TO BE CONTINUED ON ATTACHED LIST **

NOTICE 1: For carriage to or from the United States of America, (i) Chapters 4 and 23 on the reverse side hereof limit the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value before and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck, at Merchant's risk as to perils and in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 29 on the reverse side hereof. Notice to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ _____ if Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT: | | SERVICE CONTRACT NO. | DOC FORM NO. | COMMODITY CODE |
|---|---|---|---|---|
| | | MT156077 | 2 | |

| CODE   TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT |
|---|---|---|---|---|
| OCEAN FREIGHT 1 | 1/40GP | 1741.00 | | USD 1,741.00 |
| BUC BUNKER CHARGE | 1/40GP | 309.00 | | USD 309.00 |
| HSS HI SEC SEAL CH | 1/40GP | 30.00 | CNY 30.00 | |
| THC ORIG TRML HAND | 1/40GP | 1845.00 | CNY 1,845.00 | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY 450.00 | |

| | | TOTAL | CNY 2,325.00 | USD 2,050.00 |
|---|---|---|---|---|

TOTAL EQUIVALENT CNY 2,325.00

DATE CARGO RECEIVED

DATE LADEN ON BOARD o
10 FEB 2016

DATED
10 FEB 2016

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY: (CHINA) CO.LTD.SHENZHEN BRANCH

. as agent for

ORIENT OVERSEAS CONTAINER LINE, AS CARRIER♦

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.
• STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
• SEE CLAUSE 1 HEREOF
• SEE CLAUSE 2 HEREOF
QF001
HGO 01/81

Received the Container/Packages or other units indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE   **PAGE: 2 OF 3**
VOYAGE: 095E   SEA WAYBILL NO.: OOLU2569904390

VESSEL: OOCL LONG BEACH

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TOTAL: | 2418 CARTONS | | | 5196.000KGS | 48.280CBM |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF  |
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):   1 CONTAINER(S)/PACKAGE(S)          |
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF

* INCLUSIVE STORE DOOR DELIVERY *

<S
TEL 755-32990085
FAX 755-32990254
O/B LENGJER METAL & PLASTIC CO., LTD
188 INDUSTRIAL ZONE, PING-SHAN  MANAGEMENT
AREA,TANG HSIA CHEN  DONNGGUAN,KWANGTUNG DONGGUAN, CHINA
 S>

<N
(310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM
 N>
```

DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE

VESSEL: OOCL LONG BEACH  VOYAGE: 095E  SEA WAYBILL NO.: OOLU2569904390

## TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

---

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

**PAGE: 1 OF 3**

**OOCL** ORIENT OVERSEAS CONTAINER LINE

COPY NON NEGOTIABLE

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER,4036 JINTIAN RD FUTIAN CBD,SHENZHEN 518026, CHINA<S | | OOLU2568982382 |

EXPORT REFERENCES
SC# MT156077
PO# 315812

CONSIGNEE (COMPLETE NAME AND ADDRESS)
TSA STORES, INC.
1050 W HAMPDEN AVE.
ENGLEWOOD, CO 80110 USA

FORWARDING AGENT-REFERENCES
FMC NO.

POINT AND COUNTRY OF ORIGIN OF GOODS

NOTIFY PARTY (COMPLETE NAME AND ADDRESS)
YUSEN LOGISTICS(AMERICAS) INC.
19001 HARBORGATE WAY
TORRANCE, CA. 90501 USA
(310)782-0095 PH
(310)782-7998 FX <N

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG    HONG KONG OOCL LONG BEACH 095E | PORT OF LOADING YANTIAN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE LONG BEACH, CA | PLACE OF DELIVERY ROMEOVILLE, IL | FCL / FCL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)    **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS./W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU2897604  /OOLDPX7696  / | | | 1380 CARTONS    /FCL / FCL | /20GP/ | |
| TSA STORES, INC. P.O.#315812 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W.   KGS G.W.   KGS CBM: CARTON MEASUREMENT: IN TRACKING# VENDOR#024362 | 1380 CARTONS | | SPORTING GOODS    (HTS# 3924104000) PO NBR: 315812 SKU NBR: NIL SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD TO BE CONTINUED ON ATTACHED LIST | 2427.000KGS | 26.220CBM |

NOTICE 1: For carriage to or from the United States of America,(1) Clauses 4 and 28 on the reverse side hereof, and the Carrier's liability is a minimum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA"),unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge, and (ii) if carried on deck at Merchant's risk as to peril where on in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 28 on the reverse side hereof. In the case the Merchant is to Endorse and/or Holder and/or Transferee.
NOTICE 3: If claim cannot on deck at Merchant's ma in foul responsibility for loss or damage howsoever caused.
Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT / BY: | | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 1 | COMMODITY CODE | |
|---|---|---|---|---|---|

| CODE | TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |
|---|---|---|---|---|---|---|---|
| DET DETENTION CHRG | 1/20GP | 100.00 | CNY | 100.00 | | | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY | 450.00 | | | |
| OCEAN FREIGHT 1 | 1/20GP | 3009.00 | | | USD | 3,009.00 | |
| BUC BUNKER CHARGE | 1/20GP | 278.00 | | | USD | 278.00 | |
| HSS HI SEC SEAL CH | 1/20GP | 30.00 | CNY | 30.00 | | | |
| THC ORIG TRML HAND | 1/20GP | 965.00 | CNY | 965.00 | | | |
| STG STORAGE CHARGE | 1/20GP | 150.00 | CNY | 150.00 | | | |

Receipt the Container(s)/page or other unit indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as here-in provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the others to stand void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD 0
10 FEB 2016

DATED
10 FEB 2016

| | TOTAL | CNY | 1,695.00 | USD | 3,287.00 |
|---|---|---|---|---|---|

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.
♦ STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
♦ SEE CLAUSE 1 HEREOF
o SEE CLAUSE 2 HEREOF
CF001
HQ0 01/01

TOTAL EQUIVALENT CNY  1,695.00

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE

| VESSEL: OOCL LONG BEACH | | VOYAGE: 095E | | SEA WAYBILL NO.: OOLU2568982382 | |
|---|---|---|---|---|---|

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TOTAL: | 1380 CARTONS | | | 2427.000KGS | 26.220CBM |

```
OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF  |
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S          |
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

<S
TEL 755-32990085
FAX 755-32990254
O/B O2COOL,LLC BUILDING 10,SAN YANG HU INDUSTRIAL PARK,PING
SHAN,  SHENZHEN, CHINA

  S>

<C
YUSLA-TSA@US.YUSEN-LOGISTICS.C
OM
  C>
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF
* INCLUSIVE STORE DOOR DELIVERY *
```

DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3

COPY NON NEGOTIABLE

VESSEL: OOCL LONG BEACH                 VOYAGE: 095E                 SEA WAYBILL NO. : OOLU2568982382

## TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

*The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.*

END OF DOCUMENT

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH
, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER◆

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**

COPY NON NEGOTIABLE

PAGE: 1 OF 3

**SEA WAYBILL**
(Non Negotiable)

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN 518026, CHINA<S | | OOLU2568982530 |

EXPORT REFERENCES
SC# MT156077
PO# 315812

| CONSIGNEE (COMPLETE NAME AND ADDRESS) |
|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE.ENGLEWOOD, CO 80110 USA |

FORWARDING AGENT-REFERENCES
FMC NO.

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (it is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify. See Clause 13 on reverse) |
|---|
| YUSEN LOGISTICS (AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH<N |

ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN | | |
|---|---|---|---|
| VESSEL/VOYAGE/FLAG     HONG KONG OOCL LONG BEACH 095E | PORT OF LOADING YANTIAN | LOADING PIER/TERMINAL | ORIGINALS TO BE RELEASED AT SHENZHEN |
| PORT OF DISCHARGE LONG BEACH, CA | PLACE OF DELIVERY ROMEOVILLE, IL | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) FCL / FCL | CY/DOOR |

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL)     PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER

| CNTR. NOS./SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU0322508  /OOLDPT7843  / | 1160 CARTONS | | 1160 CARTONS     /FCL / FCL | /20GP/ | |
| TSA STORE INC P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE: Q'TY: MADE IN: CARTON NO: N.W: C.B.M. CARTON MEASUREMENT: TRACKING# | 1160 CARTONS | | SPORTING GOODS    (HTS# 3924104000, 7323930080) PO NBR: 315812 SKU NBR: NIL SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | 2464.000KGS | 22.840CBM |
| TOTAL: | 1160 | | | 2464.000KGS | 22.840CBM |

TO BE CONTINUED ON ATTACHED LIST

NOTICE 1: For carriage up to from the United States of America (I) Clauses 4 and 23 on the reverse side hereof and the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue or incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck at Merchant's risk as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 26 on the reverse side hereof. Notice is Endorses and/or Holder and/or Transferee.
NOTICE 3: If Undertermed on deck at Merchant's risk without responsibility for loss or damage howsoever caused.
Declared Cargo Value US$ _____ .If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT/BY: | | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 1 | COMMODITY CODE | | |
|---|---|---|---|---|---|---|
| CODE     TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | |
| OCEAN FREIGHT 1 | 1/20GP | 3009.00 | | USD | 3,009.00 | |
| BUC BUNKER CHARGE | 1/20GP | 278.00 | | USD | 278.00 | |
| HSS HI SEC SEAL CH | 1/20GP | 30.00 | CNY     30.00 | | | |
| THC ORIG TRML HAND | 1/20GP | 965.00 | CNY    965.00 | | | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY    450.00 | | | |
| | | | | | | |
| | | TOTAL | CNY   1,445.00 | USD | 3,287.00 | |

Respect the Container/Package or other Unit indicated in the box identified as "Total No. of Containers/Packages received and acknowledged by Carrier" on reverse in good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The receipt, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the others to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD o
10 FEB 2016

DATED
10 FEB 2016

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.
* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
o SEE CLAUSE 1 HEREOF
o SEE CLAUSE 2 HEREOF
QF001
HQD 01/01

TOTAL EQUIVALENT CNY   1,445.00

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE

VESSEL: OOCL LONG BEACH          VOYAGE: 095E          SEA WAYBILL NO.: OOLU2568982530

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| | CARTONS | | | | |

OCEAN FREIGHT COLLECT
[TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
[CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):     1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

<S
TEL 755-32990085
FAX 755-32990254
O/B LENGJER METAL & PLASTIC CO.,LTD
188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT
AREA,TANG HSIA CHEN DONNGGUAN,KWANGTUNG
 S>

<N
(310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM
 N>
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF
* INCLUSIVE STORE DOOR DELIVERY *

              DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3

COPY NON NEGOTIABLE

VESSEL: OOCL LONG BEACH     VOYAGE: 095E     SEA WAYBILL NO.: OCLU2568982530

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com. In Carrier's published US tariffs, and in pamphlet form.

END OF DOCUMENT

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:   (CHINA)CO.LTD.SHENZHEN BRANCH

as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER ♦

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

 **NYK LINE**
NIPPON YUSEN KAISHA

## PROFORMA - NON NEGOTIABLE

PAGE: 1 OF 2

SEA WAYBILL

| SHIPPER/EXPORTER | BOOKING NO. | SEA WAYBILL NO. |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN 518026, CHINA TEL 755-32990085 FAX 755-32990254 | 2384265622 | NYKS2384265622 |

EXPORT REFERENCES (for the merchant's and/or carrier's reference only. See back clause 8(1)(b))
SC0119969,SC0119969V09

| CONSIGNEE | FORWARDING AGENT-REFERENCES FMC NO. |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

RECEIVED by the Carrier from the Shipper in apparent good order and condition unless otherwise indicated herein, the Goods, or package(s) said to contain the Goods, to be carried subject to all the terms and conditions herein.

NOTIFY PARTY (It is agreed that no responsibility shall be attached to the Carrier or its Agents for failure to notify)

YUSEN LOGISTICS (AMERICAS) INC.
19001 HARBORGATE WAY
TORRANCE, CA. 90501 USA
(310)782-0095 PH (310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM

Delivery of the Goods to the Carrier for Carriage hereunder constitutes the Merchant's acceptance of all the stipulations, exceptions, terms and conditions of this Bill as fully as if signed by him, any contrary local custom or privilege notwithstanding.This Bill supersedes all prior agreements and freight engagements for the Goods.
If required by the Carrier, this Bill (duly endorsed if it is negotiable) must be surrendered in exchange for the Goods or delivery order. Where issued as a Sea Waybill, this Bill is not negotiable or a document of title and delivery shall be made to the named consignee on production of such reasonable proof of identity as may be required by the Carrier. In witness whereof, the undersigned, on behalf of Nippon Yusen Kaisha and the Vessel and/or her owner, has signed the number of Bills stated hereunder, all of this tenor and date. Where issued as a Bill of Lading, delivery may be made against only one original Bill in which case, the others shall stand void.

| PRE-CARRIAGE BY | PLACE OF RECEIPT |
|---|---|
| | YANTIAN |

| OCEAN VESSEL, VOYAGE NO. FLAG | PORT OF LOADING |
|---|---|
| NYK OLYMPUS 038E | YANTIAN |

FINAL DESTINATION (for the Merchant's reference only)

| PORT OF DISCHARGE | PLACE OF DELIVERY | TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD) |
|---|---|---|
| SAVANNAH | MCDONOUGH | FCL / FCL   CY / DOOR |

( CHECK "HM" COLUMN IF HAZARDOUS MATERIAL )    PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER

| CNTR. NOS, WSEAL NOS, MARKS & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | GROSS MEASUREMENT |
|---|---|---|---|---|---|
| TCLU4706800   /CN1098054 | / | | 1970 CARTONS      /FCL / FCL | /40GP/ | |
| TSA STORES, INC. P.O.# 294223 DEPT# MODEL# SKU# DESCRIPTION: QUANTITY: MADE IN CHINA CARTON NO: TSA STORES, INC. P.O.#315813 MODEL# SKU# DESCRIPTION: | 110 CARTONS | | SPORTING GOODS SHIPPER'S DESIRE TO STATE THAT (HTS# 4202923031) PO NBR: 294223 SKU NBR: NIL LETEX LIMITED NO 23 NORTH XIUMING RD, BILING INDUSTRIAL ESTATE, PINGSHAN NEW DISTRICT, | 597.000KGS | 7.299CBM |
| | | | ** TO BE CONTINUED ON ATTACHED LIST ** | | |

Declared Cargo Value US$ _____ . If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT / BY: SHENZHEN NEW YORK | | | SERVICE CONTRACT NO. SC0119969 | DOC FORM NO. | COMMODITY CODE | EXCHANGE RATE | [1] ORIGINAL BILL(S) HAVE BEEN SIGNED. |
|---|---|---|---|---|---|---|---|
| CODE            TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | | COLLECT | | |
| OCEAN FREIGHT 1 | 1/40GP | 2291.00 | | USD | 2291.00 | USD/1.0000000 | |
| BAF BUNKER ADJUST | 1.000 | 543.00 | | USD | 543.00 | USD/1.0000000 | |
| CYR CY RCVG CHG | 1.000 | 1850.00 | CNY    1850.00 | | | CNY/1.0000000 | DATE CARGO RECEIVED |
| XEI EIR FEE (ORG) | 1.000 | 30.00 | CNY      30.00 | | | CNY/1.0000000 | 21 JAN 2016 |
| XDO DOC FEE (ORIGI | 1.000 | 450.00 | CNY     450.00 | | | CNY/1.0000000 | DATE LADEN ON BOARD |
| SLF SEAL FEE | 1.000 | 30.00 | CNY      30.00 | | | CNY/1.0000000 | 27 JAN 2016 |
| | | | | | | | PLACE OF BILL(S) ISSUE SHENZHEN |
| | | | | | | | DATED 27 JAN 2016 |

The printed terms and conditions on this Bill are available at its website at www.nykline.com.

| TOTAL | CNY   2360.00 | USD   2834.00 |
|---|---|---|

SIGNED BY: NYK LINE ( CHINA ) CO. LTD.SHEN- ZHEN BRANCH
, as agent for and on behalf of

TOTAL PREPAID IN PAYMENT CURRENCY CNY    2360.00 SHENZHEN

NIPPON YUSEN KAISHA
(NYK LINE), AS CARRIER

PAGE: 2 OF 2

## PROFORMA – NON NEGOTIABLE

VESSEL VOYAGE: NYK OLYMPUS 038E

B/L NO.: NYKS2384265622

| CNTR. NOS, W/SEAL NOS.<br>MARKS & NUMBERS | QUANTITY<br>FOR CUSTOMS<br>DECLARATION ONLY | H<br>M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| CARTON NO.:<br>N.W.   KGS<br>G.W.   KGS<br>CBM:<br>CARTON<br>MEASUREMENT:<br>  IN<br>TRACKING#<br>VENDOR#024362<br>N/M | 1860<br>CARTONS | | SPORTING GOODS<br>SHIPPER'S DESIRE TO STATE THAT<br>(HTS# 3924104000)<br>PO NBR: 315813<br>SKU NBR: NIL<br>O2COOL, LLC<br>BUILDING 10, SAN YANG HU<br>INDUSTRIAL<br>PARK, PING SHAN, | 3065.000KGS | 35.366CBM |
| TOTAL: | 1970<br>CARTONS | | | 3662.000KGS | 42.665CBM |

```
OCEAN FREIGHT COLLECT
DESTINATION CHARGES COLLECT PER LINE TARIFF AND OTHER CHARGES TO BE COLLECTED FROM
THE PARTY WHO LAWFULLY DEMANDS DELIVERY OF THE CARGO WITHOUT PREJUDICE TO THE
CARRIER'S RIGHTS AGAINST THE MERCHANT (SEE BACK ARTICLE 1(H)) AS SET OUT AT BACK
ARTICLE 23(6)
"SHIPPER'S LOAD & COUNT"
"SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE TARIFF."
SHIPPER'S DESIRE TO STATE THAT
SERVICE CONTRACT NO. SC0119969
SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD
PACKAGING MATERIALS
LOCAL CHARGE SETTLE AT SZ WITH RMB
PLS SHOW OCEAN FREIGHT ON BL
CONTAINER: TCLU4706800
CBM: 42.665  KGS: 3662
BKG: 2384265622  CTN: 1970
SEAL: CN1093054
```

SIGNED   NYK LINE ( CHINA ) CO.
BY:     LTD. SHEN- ZHEN BRANCH

, as agent for and on behalf of

NIPPON YUSEN KAISHA
(NYK LINE), AS CARRIER

| SHIPPER | | | VOYAGE NUMBER |
|---|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMP ANY LIMITED - OCM 7F, RONGCHAO TOWER, 4036 JINTIAN RD FUTIAN CBD, SHENZHEN 518026, CHINA TEL 755-32990085 FAX 755-32990254 | **DRAFT BILL OF LADING** | | 149USS |
| | | | BILL OF LADING NUMBER |
| | | | SHZ1916756 |

**CONSIGNEE**
TSA STORES, INC.
1050 W HAMPDEN AVE.
ENGLEWOOD, CO 80110 USA

**EXPORT REFERENCES**
CMDUSHZ1916756

**CARRIER:** CMA CGM - Société Anonyme au capital de 175 000 000 euros
Head Office: 4, quai d'Arenc - 13002 Marseille - France
Tel: (33) 4 88 91 90 00 - Fax: (33) 4 88 91 90 95
B 562 024 422 R.C.S. Marseille

**NOTIFY PARTY, Carrier not to be responsible for failure to notify**
YUSEN LOGISTICS (AMERICAS) INC.
19001 HARBORGATE WAY
TORRANCE, CA. 90501 USA
(310)782-0095 PH (310)782-7998 FX
YUSLA-TSA@US.YUSEN-LOGISTICS.COM

| PRE CARRIAGE BY* | PLACE OF RECEIPT* | FREIGHT TO BE PAID AT | NUMBER OF ORIGINAL BILLS OF LADING |
|---|---|---|---|
| | | VIRGINIA BEACH, VA | THREE (3) |
| VESSEL | PORT OF LOADING | PORT OF DISCHARGE | FINAL PLACE OF DELIVERY* |
| CSCL AMERICA | YANTIAN | NEW YORK, NY | BURLINGTON, NJ |

| MARKS AND NOS CONTAINER AND SEALS | NO AND KIND OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS AS STATED BY SHIPPER SHIPPER'S LOAD STOW AND COUNT SAID TO CONTAIN | GROSS WEIGHT CARGO | TARE | MEASUREMENT |
|---|---|---|---|---|---|
| | | | KGS | KGS | CBM |
| ECMU4498389 SEAL D2075324 | 1 x 40ST | 1995 CARTONS | 5505.000 | 3720 | 45.025 |
| TSA STORES, INC. P.O.#315814 MODEL# SKU# DESCRIPTION: CARTON NO.: N.W. KGS G.W. KGS CBM: | | 1852 CARTONS 3058 KGS 35.214 CBM SPORTING GOODS (HTS# 3924104000) PO NBR: 315814 SKU NBR: NIL O2COOL,LLC BUILDING 10,SAN YANG HU INDUSTRIAL PARK,PING SEAN, 3924104000 (HS) | | | |
| CARTON MEASUREMENT: IN TRACKING# VENDOR#024362 TSA CORPORATE SERVICES INC. P.O.# DEPT# MODEL# SKU# | | 143 CARTONS 2447 KGS 9.811 CBM SPORTING GOODS (HTS# 3926907500) PO NBR: 319593 SKU NBR: NIL POLYGROUP LIMITED (MACAO COMMERCIAL OFFSHORE) UNIT J, 10TH FLOOR, MACAU SQUARE, AV DO INFANTE D HENRIQUE, NO. 43-53A 3926907500 (HS) | | | |
| DESCRIPTION: SIZE: QUANTITY: MADE IN CHINA | | SERVICE CONTRACT NO. 15-0840 SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD PACKAGING MATERIALS | | | |

Continued on Next Sheet     Sheet 1 of 2
ABOVE PARTICULARS DECLARED BY SHIPPER. CARRIER NOT RESPONSIBLE.

**ADDITIONAL CLAUSES**

4. Cargo at port is at merchant risk, expenses and responsibility
5. FCL
77. THC at destination payable by consignees as per line/port tariff
191. Unless the value of cargo is declared on the face of this bill of lading or waybill in the conditions set for on the reverse, limitation of liability in respect of loss or damage to goods shall not exceed US$ 500 per package, or customary freight unit if goods are not shipped in package.
194. For the purpose of the present carriage, clause 14(2) shall exclude the application of the York/Antwerp rules, 2004.
214. U.S. demurrage and detention conditions are billed per CMA-CGM (America)'s U.S. tariff or service contracts filed with the FMC
216. Mis-declaration of cargo weight endangers crew, port workers and vessels' safety. Your cargo may be weighed at any place and time of carriage and any mis-declaration will expose you to claims for all losses, expenses or damages whatsoever resulting thereof and be subject to freight surcharge.

225. The shipper acknowledges that the Carrier may carry the goods identified in this bill of lading on the deck of any vessel and in taking remittance of this bill of lading the Merchant (including the shipper, the consignee and the holder of the bill of lading, as the case may be) confirms his express acceptance of all the terms and conditions of this bill of lading and expressly confirms his unconditional and irrevocable consent to the possible carriage of the goods on the deck of any vessel.
274. The Merchant is responsible for returning any empty container, with interior clean at the designated place, and within 60 days following to the date of release, failing which the container shall be construed as lost. The Merchant shall be liable to indemnify the Carrier for any loss or expense whatsoever arising out of the foregoing, including but not limited to liquidated damages equivalent to the sound market value - or the depreciated value due by the Carrier to a container lessor. The Carrier is entitled to collect a deposit from the Merchant at the time of release of the container which shall be remitted as security for payment of any sums due to the Carrier, in particular for payment of all detention and demurrage and/or container indemnity as referred above.
315. Following to the slow down / lock out affecting the US west coast ports, cargo may be discharged in an alternative port without notice - subject to availability - or be on forwarded to the intended port of

RECEIVED by the carrier from the shipper in apparent good order and condition (unless otherwise noted herein) the total number or quantity of Containers or other packages or units indicated above stated by the shipper to comprise the cargo specified above for transportation subject to all the terms hereof (including the terms on page one) from the place of receipt or the port of loading, whichever is applicable, to the port of discharge or the place of delivery, whichever is applicable. Delivery of the Goods will only be made on payment of all Freight and charges. On presentation of this document (duly endorsed) to the Carrier, by or on behalf of the holder, the rights and liabilities arising in accordance with the terms hereof shall (without prejudice to any rule of common law or statutes rendering them binding upon the shipper, holder and carrier) become binding in all respects between the Carrier and the Holder as though the contract contained herein or evidenced hereby had been made between them.
All claims and actions arising between the Carrier and the Merchant in relation with the contract of Carriage evidenced by this Bill of Lading shall exclusively be brought before the Tribunal de Commerce de Marseille and no other Court shall have jurisdiction with regards to any such claim or action. Notwithstanding the above, the Carrier is also entitled to bring the claim or action before the Court of the place where the defendant has his registered office.
In witness whereof three (3) original Bills of Lading, unless otherwise stated above, have been issued, one of which being accomplished, the others to be void.
(OTHER TERMS AND CONDITIONS OF THE CONTRACT ON PAGE ONE)

| PLACE AND DATE OF ISSUE | SHENZHEN | 01 FEB 2016 | SIGNED FOR THE CARRIER CMA CGM S.A. BY CMA CGM GUANGZHOU as agents for the carrier CMA CGM S. A. |
|---|---|---|---|
| SIGNED FOR THE SHIPPER | | | |
| *APPLICABLE ONLY WHEN THIS DOCUMENT IS USED AS A COMBINED TRANSPORT BILL OF LADING | | | |



| VOYAGE NUMBER |
| 149USS |
| BILL OF LADING NUMBER |
| SHZ1916756 |

**DRAFT**

**BILL OF LADING**

| PRE CARRIAGE BY* | | PLACE OF RECEIPT* | | FREIGHT TO BE PAID AT | NUMBER OF ORIGINAL BILLS OF LADING |
|---|---|---|---|---|---|
| | | | | VIRGINIA BEACH, VA | THREE (3) |
| VESSEL | | PORT OF LOADING | | PORT OF DISCHARGE | FINAL PLACE OF DELIVERY* |
| CSCL AMERICA | | YANTIAN | | NEW YORK, NY | BURLINGTON, NJ |

| MARKS AND NOS CONTAINER AND SEALS | NO AND KIND OF PACKAGES | DESCRIPTION OF PACKAGES AND GOODS AS STATED BY SHIPPER SHIPPER'S LOAD STOW AND COUNT   SAID TO CONTAIN | GROSS WEIGHT CARGO | TARE | MEASUREMENT |
|---|---|---|---|---|---|
| | | | KGS | KGS | CBM |
| CARTON NO: _OF_ | | FREIGHT COLLECT | | | |
| | | 1 X 40ST | | | |
| | | 1995 CARTONS | | | |
| | | SAY ONE THOUSAND NINE HUNDRED NINETY-FIVE CARTONS | | | |
| | | PREPAID CHARGES: | | | |
| | | TERMINAL HANDL CH ORIGIN: CNY 1,895.00 | | | |
| | | BL FEES EXPORT: CNY 450.00 | | | |
| | | ADMINISTRATION FEE: CNY 30.00 | | | |
| | | COLLECT CHARGES: | | | |
| | | BASIC FREIGHT: USD 2,330.00 | | | |
| | | BUNKER SURCHARGE NOS: USD 543.00 | | | |
| | | EXPORT DECLARATION SURCHARGE: USD 32.00 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Weight in Kgs Total: 1 CONTAINER(S) | | Continued From Previous Sheet      Sheet 2   of  2 | 5505.000 | 3720 | 45.025 |
| | | ABOVE PARTICULARS DECLARED BY SHIPPER. CARRIER NOT RESPONSIBLE. | | | |

**ADDITIONAL CLAUSES**

destination. All additional costs, including but not limited to storage, demurrage, at the alternative port, or extra on forwarding freight shall be for Merchant's account and payable prior to delivery.

| PLACE AND DATE OF ISSUE | SHENZHEN | 01 FEB 2016 | SIGNED FOR THE CARRIER CMA CGM S.A. BY  CMA CGM GUANGZHOU as agents for the carrier CMA CGM S. A. |
|---|---|---|---|
| SIGNED FOR THE SHIPPER | | | |
| *APPLICABLE ONLY WHEN THIS DOCUMENT IS USED AS A COMBINED TRANSPORT BILL OF LADING | | | |

**OOCL** **ORIENT OVERSEAS CONTAINER LINE**<sup>*</sup>

PAGE: 1 OF 3
**SEA WAYBILL**
(Non Negotiable)

COPY NON NEGOTIABLE

| SHIPPER/EXPORTER (COMPLETE NAME AND ADDRESS) | BOOKING NO. | SEA WAYBILL NO. (WAYBILL) |
|---|---|---|
| SHENZHEN YUSEN FREIGHT SERVICE COMPANY LIMITED - OCM 7F,RONGCHAO TOWER,4036 JINTIAN RD FUTIAN CBD,SHENZHEN 518026, CHINA <S | | OOLU2569059430 |

EXPORT REFERENCES
SC# MT156077
PO# 315813

| CONSIGNEE (COMPLETE NAME AND ADDRESS) | FORWARDING AGENT-REFERENCES FMC NO.: |
|---|---|
| TSA STORES, INC. 1050 W HAMPDEN AVE. ENGLEWOOD, CO 80110 USA | |

POINT AND COUNTRY OF ORIGIN OF GOODS

| NOTIFY PARTY (COMPLETE NAME AND ADDRESS) (it is agreed that no responsibility shall be attached to the Carrier or as Agent s for failure to notify (see Clause 13 on reverse) | ALSO NOTIFY PARTY-ROUTING & INSTRUCTIONS |
|---|---|
| YUSEN LOGISTICS(AMERICAS) INC. 19001 HARBORGATE WAY TORRANCE, CA. 90501 USA (310)782-0095 PH (310)782-7998 FX <N | |

| PRE-CARRIAGE BY | PLACE OF RECEIPT YANTIAN | |
|---|---|---|
| VESSEL/VOYAGE/FLAG NYK ARCADIA 024E | PANAMA | PORT OF LOADING YANTIAN | ORIGINALS TO BE RELEASED AT |
| PORT OF DISCHARGE SAVANNAH, GA | PLACE OF DELIVERY MCDONOUGH, GA | LOADING PIER/TERMINAL SHENZHEN |

TYPE OF MOVEMENT (IF MIXED, USE DESCRIPTION OF PACKAGES AND GOODS FIELD)
FCL / FCL          CY/DOOR

(CHECK "HM" COLUMN IF HAZARDOUS MATERIAL) **PARTICULARS DECLARED BY SHIPPER BUT NOT ACKNOWLEDGED BY THE CARRIER**

| CNTR. NOS./VESSEL NOS. MARK & NUMBERS | QUANTITY (FOR CUSTOMS DECLARATION ONLY) | H M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| OOLU1342751 /OOLDPT7787 / | 1429 CARTONS | | 1429 CARTONS        /FCL / FCL | /20GP/ | |
| TSA STORE INC P.O.# STYLE#/MODEL# SKU# DESCRIPTION: SIZE: Q'TY: MADE IN: CARTON NO: N.W: C.B.M. CARTON MEASUREMENT: TRACKING# | 1429 CARTONS | | SPORTING GOODS (HTS# 3924104000,,7323930080) P/O NO. 315813 SKU # NIL  SHIPPER DECLARED THAT THIS SHIPMENT CONTAINS NO WOOD | 2933.000KGS | 27.810CBM |

** TO BE CONTINUED ON ATTACHED LIST **

NOTICE 1: For carriage to or from the United States of America,(i) Clause 4 and 33 on the reverse side hereof and the Carrier's liability to a maximum of U.S.$500 per package or customary freight unit by virtue of incorporation of the U.S. Carriage of Goods by Sea Act ("COGSA") unless the Merchant declares a higher cargo value below and pays the Carrier's ad valorem freight charge; and (ii) if carried on deck all Merchant's risks as to perils inherent in such carriage but in all other respects subject to the provisions of COGSA.
NOTICE 2: See Clause 29 on the reverse side hereof. Not as to Endorsee and/or Holder and/or Transferee.
NOTICE 3: If Goods carried on deck at Merchant's risk without responsibility for loss or damage howsoever caused.

Declared Cargo Value US$ _____ If Merchant enters a value, Carrier's limitation of liability shall not apply and the ad valorem rate will be charged.

| FREIGHT & CHARGES PAYABLE AT: | | SERVICE CONTRACT NO. MT156077 | DOC FORM NO. 2 | COMMODITY CODE | | |
|---|---|---|---|---|---|---|
| CODE     TARIFF ITEM | FREIGHTED AS | RATE | PREPAID | COLLECT | | |
| OCEAN FREIGHT 1 | 1/20GP | 2445.00 | | USD  2,445.00 | USD/CNY | |
| BUC BUNKER CHARGE | 1/20GP | 488.00 | | USD    488.00 | 6.55720 | |
| HSS HI SEC SEAL CH | 1/20GP | 30.00 | CNY    30.00 | | | |
| THC ORIG TRML HAND | 1/20GP | 965.00 | CNY   965.00 | | | |
| DOC O/B DOC FEE | 1.000 | 450.00 | CNY   450.00 | | | |
| AAM AMEND ADV MFST | 1.000 | 40.00 | USD    40.00 | | | |

Received the Container/Package or other unit indicated in the box client led as "Total No. of Containers/Packages received and acknowledged by Carrier" in apparent good order and condition, unless otherwise indicated, to be transported and delivered as herein provided.

The vessel, custody, carriage and delivery of the goods are subject to the terms appearing on the face and back hereof and to the Carrier's applicable tariff.

In witness whereof 0 original bills of lading have been signed, one of which being accomplished, the other(s) to be void.

DATE CARGO RECEIVED

DATE LADEN ON BOARD o
2 FEB 2016

DATED
2 FEB 2016

| | TOTAL | CNY  1,445.00 | USD  2,933.00 | SIGNED ORIENT OVERSEAS CONTAINER LINE |
|---|---|---|---|---|
| | | USD     40.00 | | BY: (CHINA) CO.LTD.SHENZHEN BRANCH |

The printed terms and conditions appearing on this Bill of Lading are available at www.oocl.com, in OOCL's published US tariffs, and in pamphlet form.

* STRIKE OUT FOR ON BOARD VESSEL BILL OF LADING
* SEE CLAUSE 1 HEREOF
o SEE CLAUSE 2 HEREOF
QF#01
HQ0 01/01

TOTAL EQUIVALENT CNY  1,707.29

, as agent for
ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER*

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

COPY NON NEGOTIABLE
VOYAGE: 024E

PAGE: 2 OF 3
SEA WAYBILL NO.: OOLU2569059430

VESSEL: NYK ARCADIA

| CNTR. NOS. W/SEAL NOS. MARK & NUMBERS | QUANTITY (# OR CUSTOMS DECLARATION ONLY) | H/M | DESCRIPTION OF GOODS | GROSS WEIGHT | MEASUREMENT |
|---|---|---|---|---|---|
| TOTAL: | 1429 CARTONS | | | 2933.000KGS | 27.810CBM |

OCEAN FREIGHT COLLECT
|TOTAL NO. OF CONTAINERS/PACKAGES RECEIVED & ACKNOWLEDGED BY CARRIER FOR THE PURPOSE OF
|CALCULATION OF PACKAGE LIMITATION (IF APPLICABLE):    1 CONTAINER(S)/PACKAGE(S)
DESTINATION CHARGES COLLECT PER LINE TARIFF, AND TO BE COLLECTED FROM THE PARTY WHO
LAWFULLY DEMANDS DELIVERY OF THE CARGO.
SHIPPER LOAD AND COUNT, CONTAINER(S) SEALED BY SHIPPER

<S
TEL 755-32990085
FAX 755-32990254
O/B LENGJER METAL & PLASTIC CO.,LTD 188 INDUSTRIAL ZONE,PING-SHAN MANAGEMENT AREA,TANG
HSIA CHEN DONNGGUAN,KWANGTUNG..
  S>

<N
YUSLA-TSA@US.YUSEN-LOGISTICS.C
OM
  N>
* WEIGHT & MEASUREMENT ARE DECLARED BY SHIPPER *
SUBJECT TO ALL THE TERMS AND CONDITIONS OF THE APPLICABLE
AGREEMENT TARIFF

* INCLUSIVE STORE DOOR DELIVERY *

DELIBERATELY LEFT BLANK AND CONTINUE ON NEXT PAGE

SIGNED ORIENT OVERSEAS CONTAINER LINE
BY:  (CHINA)CO.LTD.SHENZHEN BRANCH

, as agent for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER♦

THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD
TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3

COPY NON NEGOTIABLE

PAGE: 3 OF 3

VESSEL: NYK ARCADIA

VOYAGE: 024E

SEA WAYBILL NO.: OOLU2569059430

# TERMS AND CONDITIONS (Also Available in Pamphlet Form from the Carrier or its Agents)

The printed terms and conditions appearing on the face and reverse side of this Bill of Lading are available at www.oocl.com, in Carrier's published US tariffs, and in pamphlet form.

*(Body text of the terms and conditions is rendered in microprint and is not legibly reproducible.)*

SIGNED ORIENT OVERSEAS CONTAINER LINE

BY:    (CHINA) CO.LTD.SHENZHEN BRANCH

, as agents for

ORIENT OVERSEAS CONTAINER
LINE, AS CARRIER*

**THIS BILL OF LADING IS A 3 PAGE DOCUMENT AND CARRIAGE OF GOODS IS SUBJECT TO OOCL'S STANDARD TERMS AND CONDITIONS OF CARRIAGE, WHICH APPEAR AT THE END HEREOF AS PAGE 3**

**EXHIBIT 4**

**Report**

Report Generated On:     02/18/2016 03:15

**TSA PO In-Transit Report**

**POL**
**Dept.**     ALL
**Vendor**     024362

| Vendor Name | POL CODE | POL NAME | DC | CNTR # | PO # | DEPT # | FOB $ | Booking Date | Cargo Rec. Date | Ship Date | ETD LOAD PORT | Actual Sail Date | ETA Discharge Port | ETA First DC | Entry Filed Date | Ocean Carrier Release Date | Customs Release Date | Trucker Notified Date | Cancel Date | Container Comment | PO Comment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| O2COOL LLC | CN-YAT | YANTIAN | 820 | OOLU0322508 | 315812 | 961 | $49,980.00 | 12/25/2015 | 01/30/2016 | 01/11/2016 | 02/09/2016 | 02/10/2016 | 02/24/2016 | 03/07/2016 | | 02/16/2016 | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 820 | OOLU2897604 | 315812 | 961 | $41,400.00 | 12/25/2015 | 01/25/2016 | 01/11/2016 | 02/09/2016 | 02/10/2016 | 02/24/2016 | 03/07/2016 | | 02/16/2016 | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 841 | OOLU1342751 | 315813 | 961 | $58,470.00 | 12/25/2015 | 01/30/2016 | 01/11/2016 | 02/02/2016 | 02/02/2016 | 03/04/2016 | 03/11/2016 | | | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 841 | TCLU4706800 | 315813 | 961 | $55,800.00 | 12/25/2015 | 01/15/2016 | 01/11/2016 | 01/26/2016 | 01/26/2016 | 02/26/2016 | 03/04/2016 | | 02/16/2016 | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 843 | ECMU4498389 | 315814 | 961 | $55,560.00 | 12/25/2015 | 01/15/2016 | 01/11/2016 | 02/01/2016 | 02/02/2016 | 02/29/2016 | 03/03/2016 | | | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 843 | OOLU9451954 | 315814 | 961 | $70,575.00 | 12/25/2015 | 01/28/2016 | 01/11/2016 | 02/09/2016 | 02/10/2016 | 02/24/2016 | 02/29/2016 | | 02/16/2016 | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 845 | TCLU4329311 | 315815 | 961 | $105,675.00 | 12/25/2015 | 02/03/2016 | 01/11/2016 | 02/09/2016 | 02/10/2016 | 02/24/2016 | 02/29/2016 | | 02/16/2016 | | | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 890 | OOLU1556732 | 315816 | 961 | $35,220.00 | 12/25/2015 | 01/25/2016 | 01/11/2016 | 01/31/2016 | 02/01/2016 | 02/16/2016 | 03/01/2016 | 02/17/2016 | 02/09/2016 | 02/18/2016 | 02/10/2016 | 03/04/2016 | | |
| O2COOL LLC | CN-YAT | YANTIAN | 890 | OOLU1814138 | 315816 | 961 | $44,340.00 | 12/25/2015 | 01/28/2016 | 01/11/2016 | 01/31/2016 | 02/01/2016 | 02/16/2016 | 03/01/2016 | 02/17/2016 | 02/09/2016 | 02/18/2016 | 02/15/2016 | 03/04/2016 | | |

**EXHIBIT 5**

**Letters**

# OLASOV + HOLLANDER LLP

745 Fifth Avenue, Suite 500
New York, New York 10151
Tel: (212) 588-0540
Fax: (212) 202-4840

Rachel L. Hollander
Partner
646.898.2078 Direct Dial
rhollander@olasov.com

February 23, 2016

*Via  email jtorf@hmblaw.com*

Jason M. Torf, Esq.
Horwood Marcus & Berk
500 West Madison Street, Suite 3700
Chicago, Illinois 60661

Re: The Sports Authority and O2Cool

Dear Mr. Torf:

We represent Yusen Logistics (Americas), Inc. ("YLA").  YLA has forwarded your letter dated February 18, 2016, regarding a purported Notice of Stoppage of Delivery of Goods in Transit issued by your client, O2Cool.  Please be advised that YLA is not the international carrier of the goods at issue.  Please be further advised that The Sports Authority has advised YLA that it disputes your client's right to stop the delivery of the goods or to take possession of the goods. As a result of the conflicting claims to a right to direct delivery and/or receive possession of the goods, YLA will bring an interpleader action as permitted under the Uniform Commercial Code unless within two weeks of the date of this letter, it receives joint delivery instructions from your client and The Sports Authority.

Please be further advised that your client will be liable for all ensuing charges and damages incurred by YLA as a result of the stoppage notice including but not limited to demurrage, per diem, change of destination, devanning, any storage charges and YLA's reasonable attorneys' fees.

Nothing herein shall be deemed a waiver of any rights or remedies available at law or in equity to YLA.

Very truly yours,

Rachel
Hollander

Rachel L. Hollander